Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

# UNITED STATES DISTRICT COURT
for the
Middle District of Florida
Tampa Division

Gabriel D. Courtney
_____
*Plaintiff(s)*
*(Write the full name of each plaintiff who is filing this complaint.
If the names of all the plaintiffs cannot fit in the space above,
please write "see attached" in the space and attach an additional
page with the full list of names.)*

-v-

Florida State Disbursement Unit
_____
*Defendant(s)*
*(Write the full name of each defendant who is being sued. If the
names of all the defendants cannot fit in the space above, please
write "see attached" in the space and attach an additional page
with the full list of names.)*

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

Case No.  8:25-cv-01621-TPB-CPT
*(to be filled in by the Clerk's Office)*

Jury Trial: *(check one)*  ☐ Yes  ☑ No

JUN 23 2025 AM11:58
FILED - USDC - FLMD - TPA

## COMPLAINT FOR A CIVIL CASE

### I.   The Parties to This Complaint

### A.   The Plaintiff(s)

Provide the information below for each plaintiff named in the complaint. Attach additional pages if needed.

Name — Gabriel D. Courtney
Street Address — 1912 E Noel Street
City and County — Tampa  Hillsborough County
State and Zip Code — Florida  33610
Telephone Number — 813-481-8438
E-mail Address — Courtneygabe@yahoo.com

### B.   The Defendant(s)

Provide the information below for each defendant named in the complaint, whether the defendant is an individual, a government agency, an organization, or a corporation. For an individual defendant, include the person's job or title *(if known)*. Attach additional pages if needed.


IFP

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

Defendant No. 1

Name — Florida State Disbursement Unit

Job or Title *(if known)*

Street Address — Po Box 8500

City and County — Tallahassee, Leon County

State and Zip Code — Florida 32314-8500

Telephone Number — 850-488-5437

E-mail Address *(if known)* — Floridarevenue.com

Defendant No. 2

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Defendant No. 3

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Defendant No. 4

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

## II.    Basis for Jurisdiction

Federal courts are courts of limited jurisdiction (limited power). Generally, only two types of cases can be heard in federal court: cases involving a federal question and cases involving diversity of citizenship of the parties. Under 28 U.S.C. § 1331, a case arising under the United States Constitution or federal laws or treaties is a federal question case. Under 28 U.S.C. § 1332, a case in which a citizen of one State sues a citizen of another State or nation and the amount at stake is more than $75,000 is a diversity of citizenship case. In a diversity of citizenship case, no defendant may be a citizen of the same State as any plaintiff.

What is the basis for federal court jurisdiction? *(check all that apply)*

☑ Federal question                ☐ Diversity of citizenship

Fill out the paragraphs in this section that apply to this case.

### A.    If the Basis for Jurisdiction Is a Federal Question

List the specific federal statutes, federal treaties, and/or provisions of the United States Constitution that are at issue in this case.

a Natural man Under God's Law

### B.    If the Basis for Jurisdiction Is Diversity of Citizenship

1.    The Plaintiff(s)

    a.    If the plaintiff is an individual

    The plaintiff, *(name)* _____, is a citizen of the State of *(name)* _____ .

    b.    If the plaintiff is a corporation

    The plaintiff, *(name)* Gabriel D. Courtney (Natural man) , is incorporated under the laws of the State of *(name)* Florida ,

    and has its principal place of business in the State of *(name)* Florida .

*(If more than one plaintiff is named in the complaint, attach an additional page providing the same information for each additional plaintiff.)*

2.    The Defendant(s)

    a.    If the defendant is an individual

    The defendant, *(name)* _____ , is a citizen of the State of *(name)* _____ . Or is a citizen of *(foreign nation)* _____ .

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

b.    If the defendant is a corporation

The defendant, *(name)* Florida State Disbursement Unit , is incorporated under

the laws of the State of *(name)* Florida , and has its

principal place of business in the State of *(name)* Florida .

Or is incorporated under the laws of *(foreign nation)* ,

and has its principal place of business in *(name)* .

*(If more than one defendant is named in the complaint, attach an additional page providing the same information for each additional defendant.)*

3.    The Amount in Controversy

The amount in controversy–the amount the plaintiff claims the defendant owes or the amount at stake–is more than $75,000, not counting interest and costs of court, because *(explain)*:

Child Support is a Tanf grant and should not be paid with grant funding.

## III.    Statement of Claim

Write a short and plain statement of the claim. Do not make legal arguments. State as briefly as possible the facts showing that each plaintiff is entitled to the damages or other relief sought. State how each defendant was involved and what each defendant did that caused the plaintiff harm or violated the plaintiff's rights, including the dates and places of that involvement or conduct. If more than one claim is asserted, number each claim and write a short and plain statement of each claim in a separate paragraph. Attach additional pages if needed.

I have not abandoned my child. No crime was committed. Title 4D / Child Support is administrative, not judicial and is a tanf grant (title 4A 1935 Social Security Act). Title 4D was enforced with incentives, payments 42 USC 658A. My general Appearance in the past was made Under duress and I did not Volunteer into this program. I would like to Object all.

## IV.    Relief

State briefly and precisely what damages or other relief the plaintiff asks the court to order. Do not make legal arguments. Include any basis for claiming that the wrongs alleged are continuing at the present time. Include the amounts of any actual damages claimed for the acts alleged and the basis for these amounts. Include any punitive or exemplary damages claimed, the amounts, and the reasons you claim you are entitled to actual or punitive money damages.

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

I Request removal of all child Support and arrears from family law to federal Case, Also redeemed all my Securities. Resolve this Matter as soon as possible.

## V.    Certification and Closing

Under Federal Rule of Civil Procedure 11, by signing below, I certify to the best of my knowledge, information, and belief that this complaint: (1) is not being presented for an improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation; (2) is supported by existing law or by a nonfrivolous argument for extending, modifying, or reversing existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Rule 11.

### A.    For Parties Without an Attorney

I agree to provide the Clerk's Office with any changes to my address where case–related papers may be served. I understand that my failure to keep a current address on file with the Clerk's Office may result in the dismissal of my case.

Date of signing:    6/23/25

Signature of Plaintiff

Printed Name of Plaintiff    Gabriel D. Courtney

### B.    For Attorneys

Date of signing:    _____

Signature of Attorney    _____

Printed Name of Attorney    _____

Bar Number    _____

Name of Law Firm    _____

Street Address    _____

State and Zip Code    _____

Telephone Number    _____

E-mail Address    _____

STATE OF FLORIDA
DIVISION OF ADMINISTRATIVE HEARINGS

Department of Revenue,
on behalf of
Tonya McDonald,
Petitioner

DOAH Case No. 07-003930-CS

Court Case No. 290700000062DR

CSE Case No. 1249238528

vs.

Gabriel D. Courtney,
Respondent

## FINAL ADMINISTRATIVE SUPPORT ORDER

Pursuant to Notice, this cause was heard by Jeff B. Clark, the assigned Administrative Law Judge of the Division of Administrative Hearings, on September 28, 2007, in Clearwater, Florida.

**APPEARANCES**

For Petitioner:  Karen Howe, Assistant Attorney General
For Respondent:  Gabriel D. Courtney, pro se

**STATEMENT OF THE ISSUE**

The establishment of the Respondent's child support obligation.

**PRELIMINARY STATEMENT**

By Proposed Administrative Support Order, the Department of Revenue (DOR) advised the Respondent of the amounts and types of child support, which DOR contends the Respondent is obligated to provide. The Respondent timely requested a hearing regarding DOR's preliminary determination, and this cause was transferred to the Division of Administrative Hearings to conduct the proceeding.

The Petitioner, Tonya McDonald, testified on behalf of DOR. The Respondent, Gabriel D. Courtney, testified on his own behalf.

**FINDINGS OF FACT AND CONCLUSIONS OF LAW**

1.  The Division of Administrative Hearings has jurisdiction over this matter and the parties hereto, pursuant to Sections 409.2563 and 120.80(14)(c), Florida Statutes.

CS-OA56 ~4-21  930APM ajt
R. XX/03

Page 1

7

2. The Respondent has a legal duty to contribute to the support of the following child because he is the father and a non-custodial parent.

| Name | Date of Birth |
|---|---|
| Marissa Courtney | 08/02/2006 |

Paternity has been legally established by affidavit or voluntary acknowledgment.

The other parent of the child is Tonya McDonald.

3. The child needs support, and the Respondent has the present ability to pay child support.

4. Tonya McDonald, the Custodial Parent, has custody of the child, and the primary residence of the child is with the Custodial Parent.

5. a. The Respondent's actual net monthly income is $1,131.95 (34% of the parents' combined net income).
   b. The other parent's actual net monthly income is $2,200.71 (66% of the parents' combined net income).
   c. Monthly child care costs are $650.00.
   d. Monthly health care insurance coverage costs for the child are $108.33.
   e. Total monthly child support need under the Florida Child Support Guidelines is $1,296.83.

6. The Respondent's share of the total child support need is $441.00 per month, taking into account the factors required by Section 61.30, Florida Statutes, and the net income(s) of the parent(s), work-related and education-related child care expenses, and the cost of health care insurance coverage for the child.

7. Health care insurance coverage for the child is not reasonably available to the Respondent at this time. The Respondent has the ability to provide support for the child's health care by enrolling the child in health insurance as soon as it becomes reasonably available. The Respondent also has the ability to pay 50% of the child's medical, dental and prescription medication expenses not covered by insurance.

8. The Petitioner waives any retroactive support payments due by the Respondent.

9. Additional findings of fact and conclusions of law.
   None

It is, therefore,

**ORDERED** that:

**A. Payment of Support.** The Respondent, Gabriel D. Courtney, is ordered to pay the following amount(s) every month, beginning on October 01, 2007, to:

Department of Revenue
Florida State Disbursement Unit
Post Office Box 8500
Tallahassee, Florida 32314-8500

(1) The total current support is $441.00 per month.

**B. Health Insurance and Expenses.**
The custodial parent is providing health insurance for the child and the Respondent is ordered to pay a portion of the costs. That amount is included in the Respondent's share of the total child support need stated in paragraph 6.

The Respondent is also ordered to pay 50% of the child's medical, dental and prescription medication expenses not covered by insurance within 20 days of receiving from Custodial Parent copies of invoices from the medical, dental or prescription provider.

**C. Notification of Changes.** The Respondent must promptly notify in writing both DOR, 6302 E. Martin Luther King Blvd., Suite 110, Tampa, FL 33619 and the Clerk of the Circuit Court in Hillsborough County, 800 East Twiggs Street, Tampa, FL 33602 of any change in name, residential address, mailing address, employer, employment address, telephone numbers (residence, employment, cellular, pager), Social Security number, and drivers license number. It will be presumed that the Respondent has received any documents sent by regular U.S. Mail to the most recent mailing address provided by the Respondent.

**D. Income Deduction Order.** The Respondent's income shall be subject to immediate income deduction for the payment of the support obligations in paragraph A and any delinquencies or past-due amounts that accrue after the entry of this Final Order as provided in Sections 61.1301, 409.2563 (7) and (9), and 409.2564(10), Florida Statutes. A separate Income Deduction Order is being entered. The Respondent is responsible for paying the support obligations under this Final Order to the State Disbursement Unit until the income deduction begins.

**E. Unemployment Compensation.** The Florida Agency for Workforce Innovation or its successor agency shall deduct, withhold, and pay to DOR, forty percent (40%) of any unemployment compensation which may now or later be payable to the Respondent. The amount may not exceed the total amount in paragraph A and any delinquencies or past-due amounts that accrue after the entry of this Final Order.

**F. Additional Provisions.**

**DONE AND ORDERED** this 28th day of September, 2007.

CS-OA56 ~4-21  930APM ajt
R. XX/03

Page 3

_____
Jeff B. Clark
Administrative Law Judge
Division of Administrative Hearings
The DeSoto Building
1230 Apalachee Parkway
Tallahassee, Florida  32399-3060

## CERTIFICATE OF RENDITION

I HEREBY CERTIFY that this Final Administrative Support Order has been filed in the official records of the Department of Revenue and served by regular U.S. mail on the Respondent Gabriel D. Courtney at the Respondent's address of record, this _3̲ℓ̲d̲_ day of ____O̲c̲t̲o̲b̲e̲r̲____, 20_0̲7̲_.

_E̲M̲o̲y̲_ _____ FOR

LIZA RIVERA
DEPUTY AGENCY CLERK

COPIES FURNISHED:

Department of Revenue
6302 E. Martin Luther King Blvd., Suite 110
Tampa, FL 33619

Clerk of the Circuit Court
800 East Twiggs Street
Tampa, FL 33602

Karen Howe, Assistant Attorney General
P.O. Box 3342
St. Petersburg, FL 337313342

Gabriel D. Courtney
1912 East Noel Street
Tampa, FL 33610-6158

Tonya McDonald
8720 Shirley Drive  Apt 220
Temple Terrace, FL 33617-6164

---

Enclosures:  Income Deduction Order
Notice of Rights and Responsibilities

# NOTICE OF RIGHT TO APPEAL

Any party who is adversely affected by this Final Administrative Support Order has the right to judicial review (Section 120.68, Florida Statutes). If you want judicial review, you must complete both of the following steps:

1. File an original Notice of Appeal within 30 days of the rendition date on the Order you are appealing as prescribed by the Florida Rules of Appellate Procedure, with the Deputy Agency Clerk of the Department of Revenue at the following address:

> Department of Revenue
> Child Support Enforcement Program
> Attention: Deputy Agency Clerk
> Post Office Box 8030
> Tallahassee, Florida 32314-8030

2. File a copy of the Notice of Appeal, and pay the required filing fee, to the Clerk of the First District Court of Appeal or the Clerk of the District Court of Appeal for the district where you live.

Filing with either the Deputy Agency Clerk of the Department of Revenue or the Clerk of a District Court of Appeal is effective when the Notice of Appeal is received, not when it is mailed.

State of Florida Department of Revenue:
The undersigned, a Deputy Agency Clerk of the Florida Department of Revenue, certifies that the document to which this is affixed, consisting of ___6___ pages, is a true and correct copy of the original appearing in the official records of the Department, of which I am the custodian.

10-4-07
Date: _____            _____, Deputy Agency Clerk

CS-OA56 ~4-21  930APM ajt
R. XX/03

Page 6



**FLORIDA**

**DEPARTMENT OF REVENUE**

CS-ES15
N. 10/99

Child Support Enforcement

## Demographic Information Sheet

The purpose of this form is to provide information to the tribunal and the State Case Registry as required by section 61.13 (9) and (10), Florida Statutes.

Court case number: 290700000062DR

5449532    Date: 10/9/2007

HILLSBOROUGH CNTY. FL
FAMILY LAW
FILED 07 OCT 9 AM 4 27
CLERK OF CIRCUIT COURT

**Custodial Parent Information**

Name: MCDONALD, TONYA          SS#: 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     Date of birth: 12/06/1976

Mailing address:                               Residential address (if different):

8720 SHIRLEY DR 220

| TEMPLE TERRACE | FL | 33617-6164 | | | | |
|---|---|---|---|---|---|---|
| City | State | Zip | | City | State | Zip |

Telephone #: (813) 323-4668          Driver license #: _____

Employer name: _____          Employer phone #: _____

Employer address: _____

| | | | City | State | Zip |
|---|---|---|---|---|---|

**Child(ren) Information**

Name: COURTNEY, MARISSA          SS#: 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     Date of birth: 08/02/2006

Name: _____          SS#: _____     Date of birth: _____

Name: _____          SS#: _____     Date of birth: _____

Name: _____          SS#: _____     Date of birth: _____

Name: _____          SS#: _____     Date of birth: _____

**Noncustodial Parent Information**

Name: COURTNEY, GABRIEL D          SS#: 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     Date of birth: 01/11/1976

Mailing address:                               Residential address (if different):

1912 E NOEL ST                               5449533

| TAMPA | FL | 33610-6158 | | | | |
|---|---|---|---|---|---|---|
| City | State | Zip | | City | State | Zip |

Telephone #: (813) 237-0075          Driver license #: _____

Employer name: EMPL. NAME: SELECTIVE HR          Employer phone #: _____

Employer address: WORK ADDR:

| | | | City | State | Zip |
|---|---|---|---|---|---|

Medical Insurance Company: _____          Policy #: _____

Group #: _____          Are the children covered? ☐ Yes ☐ No

Pursuant to section 61.13 (9)(b) and (10), F.S., all Social Security numbers required by statute shall be provided by the parties and maintained by the depository as a separate attachment in the file. Disclosure of Social Security numbers obtained through this requirement shall be limited to the purpose of administration of the Title IV-D program for child support enforcement.

CM

5/21/2025                                                              Page 1 of 23

IN THE CIRCUIT COURT OF THE THIRTEENTH
JUDICIAL CIRCUIT, IN AND FOR
HILLSBOROUGH COUNTY, FLORIDA

   MCDONALD, TONYA
     PETITIONER

      vs             070000062DR

   COURTNEY, GABRIEL D
     RESPONDENT

         ARREARAGE AFFIDAVIT

Order dated _____ established the arrearage on the above

referenced case at $_____.

      REMAINING ESTABLISHED ARREARS

| Term Type | Term Description | Unpaid Balance |
|---|---|---|
| ARS | SUPPORT ARREARS | $7037.40 |
| LAT | DELINQUENCY FEE | $7.50 |
| POS | POSTAGE | $0.82 |
| DFN | PREP OF DELINQ NOTIC | $12.00 |
| DOC | DOCUMENT PREPARATION | $12.00 |
| REC | RECORDING FEE | $20.00 |
| JUD | ADDT'L J-MENT COSTS | $7.50 |
| | Total | $7097.22 |

The above figures are as of 5/21/2025.

SWORN TO AND SUBSCRIBED before me this _21st_ day of

_May_, _2025_

CENTRAL GOVERNMENTAL DEPOSITORY
CLERK OF CIRCUIT COURT

BY: _____
   Deputy Clerk

*NOTE:  ABOVE FIGURES MAY NOT INCLUDE ALL INTEREST AND FEES DUE.  THIS TOTAL ALSO
REFLECTS ANY INTERCEPTS AND/OR ADJUSTMENTS.

5/21/2025                                                              Page 2 of 23

FAMILY LAW CASE HISTORY

HILLSBOROUGH COUNTY

Case Number:    070000062DR              Order Date:                  11/14/2024

Judge:      DEPAUL  (DOR) WENDY  J       IV-D Number:    1249238528

*** Respondent(NC) ***                   *** Petitioner(C) ***

COURTNEY, GABRIEL D                      MCDONALD, TONYA

1912 E NOEL ST                           8720 SHIRLEY DR   220

   TAMPA FL 33610                         TEMPLE TERRACE FL 33617-6164

Last Receipt Date:          4/29/2025    Delq Notice Date:            11/1/2007
Last Assessment Date:        5/1/2025    Judgement Date:             11/20/2007
Last Disbursement Date:     4/30/2025    Last Updated:                5/1/2025
YTD Paid:                     $40.00

Dependents                                      Date of Birth    Support End Date

COURTNEY, MARISSA                                  8/2/2006            8/2/2024

* * * * * T E R M S * * * * *

070000062DR

| Type | Freq | Payee | Amount | Start | End | Next Due | St | Balance Due |
|------|------|-------|--------|-------|-----|----------|----|-------------|
| INT | No F | DOR | $0.00 | 11/4/07 | | 11/20/2007 | A | $2,058.90 |
| ARS | Mont | DOR | $258.72 | 11/6/24 | | 6/1/2025 | A | $1,487.32 |
| DFN | No F | CLERK | $6.00 | 11/1/07 | | 11/1/2007 | A | $12.00 |
| DOC | No F | CLERK | $12.00 | 11/20/07 | | 11/20/2007 | A | $12.00 |
| JUD | No F | CLERK | $7.50 | 11/20/07 | | 11/20/2007 | A | $7.50 |
| LAT | No F | CLERK | $7.50 | 11/1/07 | | 11/1/2007 | A | $7.50 |
| POS | No F | CLERK | $0.41 | 11/1/07 | | 11/1/2007 | A | $0.82 |
| REC | No F | CLERK | $20.00 | 11/20/07 | | 11/20/2007 | A | $20.00 |
| SUP | Mont | DOR | $258.72 | 10/1/07 | 11/6/24 | 9/1/2024 | C | $0.00 |
| ARS | Mont | DOR | $51.74 | 11/1/13 | 9/1/14 | 9/1/2014 | C | $0.00 |
| | | | | | | Total | | $3,606.04 |

* * * * * P A Y O F F * * * * *

070000062DR

| Type | Payee | Max Amount | Start | End | St | Total Pd/Adj | Payoff Amount |
|------|-------|-----------|-------|-----|----|--------------|----------------|
| ARS | DOR | $7852.40 | 11/6/24 | | A | $815.00 | $7,037.40 |
| | | | | | | | $7,037.40 |

****** TRANSACTION HISTORY ******

070000062DR               From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|----|-------------|
| 10/1/2007 | Assess | SUP | DOR | $441.00 | | | $441.00 |
| 11/1/2007 | Assess | INT | DOR | $4.12 | | | $445.12 |
| 11/1/2007 | Assess | SUP | DOR | $441.00 | | | $886.12 |
| 11/1/2007 | Assess | LAT | CLERK | $7.50 | | | $893.62 |
| 11/1/2007 | Assess | DFN | CLERK | $6.00 | | | $899.62 |
| 11/1/2007 | Assess | POS | CLERK | $0.41 | | | $900.03 |
| 11/20/2007 | Assess | INT | DOR | $5.05 | | | $905.08 |
| 11/20/2007 | Assess | POS | CLERK | $0.41 | | | $905.49 |
| 11/20/2007 | Assess | DFN | CLERK | $6.00 | | | $911.49 |
| 11/20/2007 | Assess | DOC | CLERK | $12.00 | | | $923.49 |

5/21/2025                                                                      Page 3 of 23

###### ****** TRANSACTION HISTORY ******

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|----|-------------|
| 11/20/2007 | Assess | REC | CLERK | $20.00 | | | $943.49 |
| 11/20/2007 | Assess | JUD | CLERK | $7.50 | | | $950.99 |
| 12/1/2007 | Assess | INT | DOR | $2.92 | | | $953.91 |
| 12/1/2007 | Assess | SUP | DOR | $441.00 | | | $1,394.91 |
| 12/3/2007 | Assess | INT | DOR | $0.80 | | | $1,395.71 |
| 12/3/2007 | SD05555778 | SUP | DOR | ($203.54) | E0803916 | | $1,192.17 |
| 12/17/2007 | Assess | INT | DOR | $4.72 | | | $1,196.89 |
| 12/17/2007 | SD05585323 | SUP | DOR | ($203.54) | E0830635 | | $993.35 |
| 1/1/2008 | Assess | INT | DOR | $4.14 | | | $997.49 |
| 1/1/2008 | Assess | SUP | DOR | $441.00 | | | $1,438.49 |
| 1/2/2008 | Assess | INT | DOR | $0.41 | | | $1,438.90 |
| 1/2/2008 | SD05617483 | SUP | DOR | ($203.54) | E0859813 | | $1,235.36 |
| 1/15/2008 | Assess | INT | DOR | $4.52 | | | $1,239.88 |
| 1/15/2008 | SD05646083 | SUP | DOR | ($203.54) | E0885911 | | $1,036.34 |
| 1/29/2008 | Assess | INT | DOR | $4.01 | | | $1,040.35 |
| 1/29/2008 | SD05674446 | SUP | DOR | ($170.35) | E0911928 | | $870.00 |
| 2/1/2008 | Assess | INT | DOR | $0.70 | | | $870.70 |
| 2/1/2008 | Assess | SUP | DOR | $441.00 | | | $1,311.70 |
| 2/12/2008 | Assess | INT | DOR | $4.05 | | | $1,315.75 |
| 2/12/2008 | SD05705051 | SUP | DOR | ($199.62) | E0939958 | | $1,116.13 |
| 2/26/2008 | Assess | INT | DOR | $4.31 | | | $1,120.44 |
| 2/26/2008 | SD05733274 | SUP | DOR | ($203.54) | E0966009 | | $916.90 |
| 3/1/2008 | Assess | INT | DOR | $0.99 | | | $917.89 |
| 3/1/2008 | Assess | SUP | DOR | $441.00 | | | $1,358.89 |
| 3/11/2008 | Assess | INT | DOR | $3.79 | | | $1,362.68 |
| 3/11/2008 | SD05764643 | SUP | DOR | ($183.84) | E0995008 | | $1,178.84 |
| 3/25/2008 | Assess | INT | DOR | $4.53 | | | $1,183.37 |
| 3/25/2008 | SD05793738 | SUP | DOR | ($174.39) | E0021659 | | $1,008.98 |
| 4/1/2008 | Assess | INT | DOR | $1.90 | | | $1,010.88 |
| 4/1/2008 | Assess | SUP | DOR | $441.00 | | | $1,451.88 |
| 4/8/2008 | Assess | INT | DOR | $2.83 | | | $1,454.71 |
| 4/8/2008 | SD05824583 | SUP | DOR | ($86.90) | E0050019 | | $1,367.81 |
| 4/22/2008 | Assess | INT | DOR | $5.29 | | | $1,373.10 |
| 4/22/2008 | SD05853556 | SUP | DOR | ($142.14) | E0076732 | | $1,230.96 |
| 5/1/2008 | Assess | INT | DOR | $3.02 | | | $1,233.98 |
| 5/1/2008 | Assess | SUP | DOR | $441.00 | | | $1,674.98 |
| 5/6/2008 | Assess | INT | DOR | $2.34 | | | $1,677.32 |
| 5/6/2008 | SD05884261 | SUP | DOR | ($173.82) | E0105112 | | $1,503.50 |
| 5/20/2008 | Assess | INT | DOR | $5.82 | | | $1,509.32 |
| 5/20/2008 | SD05914102 | SUP | DOR | ($64.71) | E0132493 | | $1,444.61 |
| 6/1/2008 | Assess | INT | DOR | $4.75 | | | $1,449.36 |
| 6/1/2008 | Assess | SUP | DOR | $441.00 | | | $1,890.36 |
| 6/2/2008 | Adjustment | SUP | DOR | ($82.29) | | | $1,808.07 |
| 6/2/2008 | Assess | INT | DOR | $0.53 | | | $1,808.60 |
| 6/3/2008 | Assess | INT | DOR | $0.50 | | | $1,809.10 |
| 6/3/2008 | SD05943276 | SUP | DOR | ($155.25) | E0159433 | | $1,653.85 |
| 6/23/2008 | Assess | INT | DOR | $9.15 | | | $1,663.00 |
| 6/23/2008 | SD05984309 | SUP | DOR | ($175.54) | E0197666 | | $1,487.46 |
| 7/1/2008 | Assess | INT | DOR | $3.24 | | | $1,490.70 |

5/21/2025                                                          Page 4 of 23

****** TRANSACTION HISTORY ******

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|---|---|---|---|---|---|---|---|
| 7/1/2008 | Assess | SUP | DOR | $441.00 | | | $1,931.70 |
| 7/2/2008 | Assess | INT | DOR | $0.54 | | | $1,932.24 |
| 7/2/2008 | SD06006372 | SUP | DOR | ($102.13) | E0217565 | | $1,830.11 |
| 7/14/2008 | Adjustment | SUP | DOR | ($38.36) | | | $1,791.75 |
| 7/14/2008 | Assess | INT | DOR | $6.08 | | | $1,797.83 |
| 7/14/2008 | SD06029327 | SUP | DOR | ($41.94) | E0239395 | | $1,755.89 |
| 7/15/2008 | Assess | INT | DOR | $0.48 | | | $1,756.37 |
| 7/15/2008 | SD06033098 | SUP | DOR | ($130.28) | E0242381 | | $1,626.09 |
| 7/28/2008 | Assess | INT | DOR | $5.76 | | | $1,631.85 |
| 7/28/2008 | SD06057442 | SUP | DOR | ($59.85) | E0265452 | | $1,572.00 |
| 7/29/2008 | Assess | INT | DOR | $0.43 | | | $1,572.43 |
| 7/29/2008 | SD06061004 | SUP | DOR | ($134.96) | E0268352 | | $1,437.47 |
| 8/1/2008 | Assess | INT | DOR | $1.15 | | | $1,438.62 |
| 8/1/2008 | Assess | SUP | DOR | $441.00 | | | $1,879.62 |
| 8/12/2008 | Assess | INT | DOR | $5.69 | | | $1,885.31 |
| 8/12/2008 | SD06091584 | SUP | DOR | ($111.20) | E0296788 | | $1,774.11 |
| 8/12/2008 | SD06091585 | SUP | DOR | ($82.28) | E0296789 | | $1,691.83 |
| 8/26/2008 | Assess | INT | DOR | $6.43 | | | $1,698.26 |
| 8/26/2008 | SD06119554 | SUP | DOR | ($146.53) | E0322903 | | $1,551.73 |
| 8/26/2008 | SD06119555 | SUP | DOR | ($65.97) | E0322904 | | $1,485.76 |
| 9/1/2008 | Assess | INT | DOR | $2.37 | | | $1,488.13 |
| 9/1/2008 | Assess | SUP | DOR | $441.00 | | | $1,929.13 |
| 9/9/2008 | Assess | INT | DOR | $4.22 | | | $1,933.35 |
| 9/9/2008 | SD06149288 | SUP | DOR | ($109.12) | E0350379 | | $1,824.23 |
| 9/12/2008 | Assess | INT | DOR | $1.49 | | | $1,825.72 |
| 9/12/2008 | SD06156932 | SUP | DOR | ($43.10) | E0357239 | | $1,782.62 |
| 9/23/2008 | Assess | INT | DOR | $5.30 | | | $1,787.92 |
| 9/23/2008 | SD06177921 | SUP | DOR | ($129.91) | E0376984 | | $1,658.01 |
| 9/23/2008 | SD06177922 | SUP | DOR | ($45.28) | E0376985 | | $1,612.73 |
| 10/1/2008 | Assess | INT | DOR | $3.43 | | | $1,616.16 |
| 10/1/2008 | Assess | SUP | DOR | $441.00 | | | $2,057.16 |
| 10/6/2008 | Assess | INT | DOR | $2.81 | | | $2,059.97 |
| 10/6/2008 | SD06203759 | SUP | DOR | ($53.62) | E0401084 | | $2,006.35 |
| 10/7/2008 | Assess | INT | DOR | $0.55 | | | $2,006.90 |
| 10/7/2008 | SD06207632 | SUP | DOR | ($134.51) | E0404777 | | $1,872.39 |
| 10/20/2008 | Assess | INT | DOR | $6.57 | | | $1,878.96 |
| 10/20/2008 | SD06232119 | SUP | DOR | ($55.14) | E0427869 | | $1,823.82 |
| 10/21/2008 | Assess | INT | DOR | $0.49 | | | $1,824.31 |
| 10/21/2008 | SD06235938 | SUP | DOR | ($155.95) | E0431025 | | $1,668.36 |
| 11/1/2008 | Assess | INT | DOR | $4.86 | | | $1,673.22 |
| 11/1/2008 | Assess | SUP | DOR | $441.00 | | | $2,114.22 |
| 11/3/2008 | Assess | INT | DOR | $1.15 | | | $2,115.37 |
| 11/3/2008 | SD06260357 | SUP | DOR | ($43.10) | E0454581 | | $2,072.27 |
| 11/4/2008 | Assess | INT | DOR | $0.56 | | | $2,072.83 |
| 11/4/2008 | SD06265034 | SUP | DOR | ($145.59) | E0458299 | | $1,927.24 |
| 11/18/2008 | Assess | INT | DOR | $7.25 | | | $1,934.49 |
| 11/18/2008 | SD06293080 | SUP | DOR | ($120.44) | E0484633 | | $1,814.05 |
| 11/18/2008 | SD06293081 | SUP | DOR | ($8.49) | E0484634 | | $1,805.56 |
| 12/1/2008 | Assess | INT | DOR | $6.23 | | | $1,811.79 |

5/21/2025                                                                Page 5 of 23

****** TRANSACTION HISTORY ******

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|-----|-------------|
| 12/1/2008 | Assess | SUP | DOR | $441.00 | | | $2,252.79 |
| 12/1/2008 | SD06315931 | SUP | DOR | ($203.54) | E0506358 | | $2,049.25 |
| 12/17/2008 | Assess | INT | DOR | $8.81 | | | $2,058.06 |
| 12/17/2008 | SD06354094 | SUP | DOR | ($203.54) | E0541563 | | $1,854.52 |
| 12/31/2008 | Assess | INT | DOR | $6.85 | | | $1,861.37 |
| 12/31/2008 | SD06380297 | SUP | DOR | ($203.54) | E0566828 | | $1,657.83 |
| 1/1/2009 | Assess | INT | DOR | $0.43 | | | $1,658.26 |
| 1/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,099.26 |
| 1/13/2009 | Assess | INT | DOR | $6.73 | | | $2,105.99 |
| 1/13/2009 | SD06406857 | SUP | DOR | ($203.54) | E0590874 | | $1,902.45 |
| 1/27/2009 | Assess | INT | DOR | $6.99 | | | $1,909.44 |
| 1/27/2009 | SD06434253 | SUP | DOR | ($203.54) | E0616635 | | $1,705.90 |
| 2/1/2009 | Assess | INT | DOR | $2.19 | | | $1,708.09 |
| 2/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,149.09 |
| 2/6/2009 | Assess | INT | DOR | $2.86 | | | $2,151.95 |
| 2/6/2009 | SD06457163 | SUP | DOR | ($203.54) | E0638048 | | $1,948.41 |
| 2/24/2009 | Assess | INT | DOR | $9.18 | | | $1,957.59 |
| 2/24/2009 | SD06491280 | SUP | DOR | ($203.54) | E0670897 | | $1,754.05 |
| 3/1/2009 | Assess | INT | DOR | $2.24 | | | $1,756.29 |
| 3/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,197.29 |
| 3/10/2009 | Assess | INT | DOR | $5.23 | | | $2,202.52 |
| 3/10/2009 | SD06521546 | SUP | DOR | ($203.54) | E0699511 | | $1,998.98 |
| 3/23/2009 | Assess | INT | DOR | $6.76 | | | $2,005.74 |
| 3/23/2009 | SD06545355 | SUP | DOR | ($203.54) | E0722248 | | $1,802.20 |
| 4/1/2009 | Assess | INT | DOR | $4.13 | | | $1,806.33 |
| 4/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,247.33 |
| 4/3/2009 | Assess | INT | DOR | $1.18 | | | $2,248.51 |
| 4/3/2009 | SD06570164 | SUP | DOR | ($203.54) | E0745951 | | $2,044.97 |
| 4/21/2009 | Assess | INT | DOR | $9.54 | | | $2,054.51 |
| 4/21/2009 | SD06605241 | SUP | DOR | ($203.54) | E0779033 | | $1,850.97 |
| 5/1/2009 | Assess | INT | DOR | $4.69 | | | $1,855.66 |
| 5/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,296.66 |
| 5/4/2009 | Assess | INT | DOR | $1.81 | | | $2,298.47 |
| 5/4/2009 | SD06630330 | SUP | DOR | ($203.54) | E0802878 | | $2,094.93 |
| 5/18/2009 | Assess | INT | DOR | $7.57 | | | $2,102.50 |
| 5/18/2009 | SD06657599 | SUP | DOR | ($203.54) | E0828802 | | $1,898.96 |
| 6/1/2009 | Assess | INT | DOR | $6.71 | | | $1,905.67 |
| 6/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,346.67 |
| 6/2/2009 | Assess | INT | DOR | $0.61 | | | $2,347.28 |
| 6/2/2009 | SD06688647 | SUP | DOR | ($203.54) | E0858333 | | $2,143.74 |
| 6/15/2009 | Assess | INT | DOR | $7.16 | | | $2,150.90 |
| 6/15/2009 | SD06713760 | SUP | DOR | ($203.54) | E0882204 | | $1,947.36 |
| 6/19/2009 | Adjustment | SUP | DOR | ($115.91) | | | $1,831.45 |
| 6/19/2009 | Assess | INT | DOR | $1.96 | | | $1,833.41 |
| 6/30/2009 | Assess | INT | DOR | $5.00 | | | $1,838.41 |
| 6/30/2009 | SD06743897 | SUP | DOR | ($203.54) | E0910736 | | $1,634.87 |
| 7/1/2009 | Assess | INT | DOR | $0.39 | | | $1,635.26 |
| 7/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,076.26 |
| 7/13/2009 | Assess | INT | DOR | $6.31 | | | $2,082.57 |

5/21/2025                                                        Page 6 of 23

###### ****** TRANSACTION HISTORY ******

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|----|-----|
| 7/13/2009 | SD06768839 | SUP | DOR | ($203.54) | E0934737 | | $1,879.03 |
| 7/28/2009 | Assess | INT | DOR | $6.97 | | | $1,886.00 |
| 7/28/2009 | SD06798193 | SUP | DOR | ($203.54) | E0963589 | | $1,682.46 |
| 8/1/2009 | Assess | INT | DOR | $1.61 | | | $1,684.07 |
| 8/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,125.07 |
| 8/11/2009 | Assess | INT | DOR | $5.36 | | | $2,130.43 |
| 8/11/2009 | SD06826898 | SUP | DOR | ($203.54) | E0991937 | | $1,926.89 |
| 8/25/2009 | Assess | INT | DOR | $6.65 | | | $1,933.54 |
| 8/25/2009 | SD06852824 | SUP | DOR | ($203.54) | E0017947 | | $1,730.00 |
| 9/1/2009 | Assess | INT | DOR | $2.89 | | | $1,732.89 |
| 9/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,173.89 |
| 9/9/2009 | Assess | INT | DOR | $4.37 | | | $2,178.26 |
| 9/9/2009 | SD06882995 | SUP | DOR | ($203.54) | E0047839 | | $1,974.72 |
| 9/22/2009 | Assess | INT | DOR | $6.31 | | | $1,981.03 |
| 9/22/2009 | SD06907326 | SUP | DOR | ($203.54) | E0072018 | | $1,777.49 |
| 10/1/2009 | Assess | INT | DOR | $3.81 | | | $1,781.30 |
| 10/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,222.30 |
| 10/5/2009 | Assess | INT | DOR | $2.23 | | | $2,224.53 |
| 10/5/2009 | SD06932515 | SUP | DOR | ($203.54) | E0097125 | | $2,020.99 |
| 10/20/2009 | Assess | INT | DOR | $7.43 | | | $2,028.42 |
| 10/20/2009 | SD06962737 | SUP | DOR | ($203.54) | E0127092 | | $1,824.88 |
| 11/1/2009 | Assess | INT | DOR | $5.21 | | | $1,830.09 |
| 11/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,271.09 |
| 11/2/2009 | Assess | INT | DOR | $0.57 | | | $2,271.66 |
| 11/2/2009 | SD06985874 | SUP | DOR | ($203.54) | E0149982 | | $2,068.12 |
| 11/16/2009 | Assess | INT | DOR | $7.08 | | | $2,075.20 |
| 11/16/2009 | SD07013994 | SUP | DOR | ($203.54) | E0177949 | | $1,871.66 |
| 12/1/2009 | Assess | INT | DOR | $6.66 | | | $1,878.32 |
| 12/1/2009 | Assess | SUP | DOR | $441.00 | | | $2,319.32 |
| 12/4/2009 | Assess | INT | DOR | $1.73 | | | $2,321.05 |
| 12/4/2009 | SD07052599 | SUP | DOR | ($203.54) | E0216128 | | $2,117.51 |
| 12/16/2009 | Assess | INT | DOR | $6.19 | | | $2,123.70 |
| 12/16/2009 | SD07073796 | SUP | DOR | ($410.62) | E0237648 | | $1,713.08 |
| 12/17/2009 | Assess | INT | DOR | $0.39 | | | $1,713.47 |
| 12/17/2009 | SD07077568 | SUP | DOR | ($175.32) | E0240775 | | $1,538.15 |
| 12/30/2009 | Assess | INT | DOR | $4.41 | | | $1,542.56 |
| 12/30/2009 | SD07101693 | SUP | DOR | ($203.54) | E0264630 | | $1,339.02 |
| 1/1/2010 | Assess | INT | DOR | $0.56 | | | $1,339.58 |
| 1/1/2010 | Assess | SUP | DOR | $441.00 | | | $1,780.58 |
| 1/13/2010 | Assess | INT | DOR | $4.93 | | | $1,785.51 |
| 1/13/2010 | SD07129148 | SUP | DOR | ($203.54) | E0291940 | | $1,581.97 |
| 1/27/2010 | Assess | INT | DOR | $4.89 | | | $1,586.86 |
| 1/27/2010 | SD07155052 | SUP | DOR | ($203.54) | E0317676 | | $1,383.32 |
| 2/1/2010 | Assess | INT | DOR | $1.44 | | | $1,384.76 |
| 2/1/2010 | Assess | SUP | DOR | $441.00 | | | $1,825.76 |
| 2/10/2010 | Assess | INT | DOR | $3.79 | | | $1,829.55 |
| 2/10/2010 | SD07184311 | SUP | DOR | ($203.54) | E0346878 | | $1,626.01 |
| 2/24/2010 | Assess | INT | DOR | $5.03 | | | $1,631.04 |
| 2/24/2010 | SD07210524 | SUP | DOR | ($203.54) | E0372949 | | $1,427.50 |

###### ****** TRANSACTION HISTORY ******

070000062DR                From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|----|-----------:|
| 3/1/2010 | Assess | INT | DOR | $1.49 | | | $1,428.99 |
| 3/1/2010 | Assess | SUP | DOR | $441.00 | | | $1,869.99 |
| 3/10/2010 | Assess | INT | DOR | $3.88 | | | $1,873.87 |
| 3/10/2010 | SD07240410 | SUP | DOR | ($203.54) | E0402744 | | $1,670.33 |
| 3/24/2010 | Assess | INT | DOR | $5.18 | | | $1,675.51 |
| 3/24/2010 | SD07267100 | SUP | DOR | ($203.54) | E0429129 | | $1,471.97 |
| 4/1/2010 | Assess | INT | DOR | $2.47 | | | $1,474.44 |
| 4/1/2010 | Assess | SUP | DOR | $441.00 | | | $1,915.44 |
| 4/7/2010 | Assess | INT | DOR | $2.65 | | | $1,918.09 |
| 4/7/2010 | SD07296227 | SUP | DOR | ($203.54) | E0458084 | | $1,714.55 |
| 4/21/2010 | Assess | INT | DOR | $5.32 | | | $1,719.87 |
| 4/21/2010 | SD07323119 | SUP | DOR | ($203.54) | E0484784 | | $1,516.33 |
| 5/1/2010 | Assess | INT | DOR | $3.19 | | | $1,519.52 |
| 5/1/2010 | Assess | SUP | DOR | $441.00 | | | $1,960.52 |
| 5/5/2010 | Assess | INT | DOR | $1.81 | | | $1,962.33 |
| 5/5/2010 | SD07351465 | SUP | DOR | ($203.54) | E0513055 | | $1,758.79 |
| 5/18/2010 | Assess | INT | DOR | $5.07 | | | $1,763.86 |
| 5/18/2010 | SD07375875 | SUP | DOR | ($203.54) | E0537253 | | $1,560.32 |
| 6/1/2010 | Assess | INT | DOR | $4.60 | | | $1,564.92 |
| 6/1/2010 | Assess | SUP | DOR | $441.00 | | | $2,005.92 |
| 6/3/2010 | Assess | INT | DOR | $0.92 | | | $2,006.84 |
| 6/3/2010 | SD07408253 | SUP | DOR | ($203.54) | E0569874 | | $1,803.30 |
| 6/16/2010 | Assess | INT | DOR | $5.21 | | | $1,808.51 |
| 6/16/2010 | SD07434910 | SUP | DOR | ($203.54) | E0595727 | | $1,604.97 |
| 7/1/2010 | Assess | INT | DOR | $5.09 | | | $1,610.06 |
| 7/1/2010 | Assess | SUP | DOR | $441.00 | | | $2,051.06 |
| 7/1/2010 | SD07464372 | SUP | DOR | ($203.54) | E0624832 | | $1,847.52 |
| 7/14/2010 | Assess | INT | DOR | $5.34 | | | $1,852.86 |
| 7/14/2010 | SD07491152 | SUP | DOR | ($203.54) | E0651431 | | $1,649.32 |
| 7/22/2010 | Adjustment | SUP | DOR | ($88.74) | | | $1,560.58 |
| 7/22/2010 | Assess | INT | DOR | $2.79 | | | $1,563.37 |
| 7/27/2010 | Assess | INT | DOR | $1.61 | | | $1,564.98 |
| 7/27/2010 | SD07514781 | SUP | DOR | ($203.54) | E0674997 | | $1,361.44 |
| 8/1/2010 | Assess | INT | DOR | $1.31 | | | $1,362.75 |
| 8/1/2010 | Assess | SUP | DOR | $441.00 | | | $1,803.75 |
| 8/10/2010 | Assess | INT | DOR | $3.55 | | | $1,807.30 |
| 8/10/2010 | SD07543859 | SUP | DOR | ($203.54) | E0704037 | | $1,603.76 |
| 8/24/2010 | Assess | INT | DOR | $4.66 | | | $1,608.42 |
| 8/24/2010 | SD07571176 | SUP | DOR | ($203.54) | E0731091 | | $1,404.88 |
| 9/1/2010 | Assess | INT | DOR | $2.17 | | | $1,407.05 |
| 9/1/2010 | Assess | SUP | DOR | $441.00 | | | $1,848.05 |
| 9/9/2010 | Assess | INT | DOR | $3.24 | | | $1,851.29 |
| 9/9/2010 | SD07604934 | SUP | DOR | ($203.54) | E0764391 | | $1,647.75 |
| 9/22/2010 | Assess | INT | DOR | $4.46 | | | $1,652.21 |
| 9/22/2010 | SD07630796 | SUP | DOR | ($203.54) | E0790074 | | $1,448.67 |
| 10/1/2010 | Assess | INT | DOR | $2.54 | | | $1,451.21 |
| 10/1/2010 | Assess | SUP | DOR | $441.00 | | | $1,892.21 |
| 10/6/2010 | Assess | INT | DOR | $2.07 | | | $1,894.28 |
| 10/6/2010 | SD07660793 | SUP | DOR | ($203.54) | E0819807 | | $1,690.74 |

5/21/2025                                                                 Page 8 of 23

```
                        ****** TRANSACTION HISTORY ******

070000062DR                  From - To -

Date          Receipt #     Type  Payee        Amount        Check #    Vd   Balance Due
10/19/2010    Assess        INT   DOR              $4.59                       $1,695.33
10/19/2010    SD07684700    SUP   DOR           ($167.76)   E0843656           $1,527.57
11/1/2010     Assess        INT   DOR              $3.94                       $1,531.51
11/1/2010     Assess        SUP   DOR            $441.00                       $1,972.51
11/2/2010     Assess        INT   DOR              $0.44                       $1,972.95
11/2/2010     SD07712915    SUP   DOR           ($203.54)   E0871628           $1,769.41
11/17/2010    Assess        INT   DOR              $5.61                       $1,775.02
11/17/2010    SD07745871    SUP   DOR           ($203.54)   E0904048           $1,571.48
12/1/2010     Assess        INT   DOR              $4.38                       $1,575.86
12/1/2010     Assess        SUP   DOR            $441.00                       $2,016.86
12/1/2010     SD07773978    SUP   DOR           ($203.54)   E0931741           $1,813.32
12/20/2010    Assess        INT   DOR              $7.31                       $1,820.63
12/20/2010    SD07812108    SUP   DOR           ($203.54)   E0969590           $1,617.09
12/28/2010    Assess        INT   DOR              $2.59                       $1,619.68
12/28/2010    SD07829697    SUP   DOR           ($203.54)   E0986857           $1,416.14
12/30/2010    Assess        INT   DOR              $0.52                       $1,416.66
12/30/2010    SD07834901    SUP   DOR         ($1,000.00)   E0991894             $416.66
1/1/2011      Assess        SUP   DOR            $441.00                         $857.66
1/13/2011     Assess        INT   DOR              $1.12                         $858.78
1/13/2011     SD07864579    SUP   DOR           ($203.54)   E0021113             $655.24
1/25/2011     Assess        INT   DOR              $0.38                         $655.62
1/25/2011     SD07887078    SUP   DOR           ($203.54)   E0043537             $452.08
2/1/2011      Assess        SUP   DOR            $441.00                         $893.08
2/10/2011     Assess        INT   DOR              $0.93                         $894.01
2/10/2011     SD07923517    SUP   DOR           ($203.54)   E0079482             $690.47
2/24/2011     Assess        INT   DOR              $0.59                         $691.06
2/24/2011     SD07951175    SUP   DOR           ($203.54)   E0106982             $487.52
3/1/2011      Assess        SUP   DOR            $441.00                         $928.52
3/7/2011      Assess        INT   DOR              $0.68                         $929.20
3/7/2011      SD07973861    SUP   DOR           ($203.54)   E0129611             $725.66
3/24/2011     Assess        INT   DOR              $0.89                         $726.55
3/24/2011     SD08011566    SUP   DOR           ($203.54)   E0166783             $523.01
4/1/2011      Assess        SUP   DOR            $441.00                         $964.01
4/6/2011      Assess        INT   DOR              $0.62                         $964.63
4/6/2011      SD08040235    SUP   DOR           ($203.54)   E0195197             $761.09
4/18/2011     Assess        INT   DOR              $0.75                         $761.84
4/18/2011     SD08061764    SUP   DOR           ($203.54)   E0216657             $558.30
5/1/2011      Assess        INT   DOR              $0.02                         $558.32
5/1/2011      Assess        SUP   DOR            $441.00                         $999.32
5/4/2011      Assess        INT   DOR              $0.40                         $999.72
5/4/2011      SD08099499    SUP   DOR           ($203.54)   E0253846             $796.18
5/20/2011     Assess        INT   DOR              $1.17                         $797.35
5/20/2011     SD08132917    SUP   DOR           ($203.54)   E0286932             $593.81
5/27/2011     Assess        INT   DOR              $0.08                         $593.89
5/27/2011     SD08146848    SUP   DOR           ($203.54)   E0300698             $390.35
6/1/2011      Assess        SUP   DOR            $441.00                         $831.35
6/14/2011     Assess        INT   DOR              $1.08                         $832.43
6/14/2011     SD08184178    SUP   DOR           ($203.54)   E0337855             $628.89
6/28/2011     Assess        INT   DOR              $0.30                         $629.19
```

5/21/2025                                                              Page 9 of 23

****** TRANSACTION HISTORY ******

070000062DR                 From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|-----|-------------|
| 6/28/2011 | SD08212939 | SUP | DOR | ($203.54) | E0366245 | | $425.65 |
| 7/1/2011 | Assess | SUP | DOR | $441.00 | | | $866.65 |
| 7/19/2011 | Assess | INT | DOR | $1.68 | | | $868.33 |
| 7/19/2011 | SD08257968 | SUP | DOR | ($203.54) | E0410763 | | $664.79 |
| 7/27/2011 | Assess | INT | DOR | $0.26 | | | $665.05 |
| 7/27/2011 | SD08275507 | SUP | DOR | ($203.54) | E0427940 | | $461.51 |
| 8/1/2011 | Assess | SUP | DOR | $441.00 | | | $902.51 |
| 8/16/2011 | Assess | INT | DOR | $1.55 | | | $904.06 |
| 8/16/2011 | SD08317674 | SUP | DOR | ($203.54) | E0469784 | | $700.52 |
| 8/25/2011 | Assess | INT | DOR | $0.38 | | | $700.90 |
| 8/25/2011 | SD08337651 | SUP | DOR | ($203.54) | E0489429 | | $497.36 |
| 9/1/2011 | Assess | SUP | DOR | $441.00 | | | $938.36 |
| 9/7/2011 | Assess | INT | DOR | $0.68 | | | $939.04 |
| 9/7/2011 | SD08364225 | SUP | DOR | ($203.54) | E0515969 | | $735.50 |
| 9/22/2011 | Assess | INT | DOR | $0.79 | | | $736.29 |
| 9/22/2011 | SD08397899 | SUP | DOR | ($203.54) | E0549077 | | $532.75 |
| 10/1/2011 | Assess | SUP | DOR | $441.00 | | | $973.75 |
| 10/6/2011 | Assess | INT | DOR | $0.62 | | | $974.37 |
| 10/6/2011 | SD08429525 | SUP | DOR | ($203.54) | E0580299 | | $770.83 |
| 10/18/2011 | Assess | INT | DOR | $0.75 | | | $771.58 |
| 10/18/2011 | SD08452565 | SUP | DOR | ($203.54) | E0603332 | | $568.04 |
| 11/1/2011 | Assess | INT | DOR | $0.02 | | | $568.06 |
| 11/1/2011 | Assess | SUP | DOR | $441.00 | | | $1,009.06 |
| 11/2/2011 | Assess | INT | DOR | $0.13 | | | $1,009.19 |
| 11/2/2011 | SD08485961 | SUP | DOR | ($203.54) | E0636299 | | $805.65 |
| 11/16/2011 | Assess | INT | DOR | $1.02 | | | $806.67 |
| 11/16/2011 | SD08517466 | SUP | DOR | ($203.54) | E0667438 | | $603.13 |
| 12/1/2011 | Assess | INT | DOR | $0.17 | | | $603.30 |
| 12/1/2011 | Assess | SUP | DOR | $441.00 | | | $1,044.30 |
| 12/1/2011 | SD08548367 | SUP | DOR | ($203.54) | E0697959 | | $840.76 |
| 12/13/2011 | Assess | INT | DOR | $1.00 | | | $841.76 |
| 12/13/2011 | SD08574137 | SUP | DOR | ($203.54) | E0723694 | | $638.22 |
| 12/28/2011 | Assess | INT | DOR | $0.33 | | | $638.55 |
| 12/28/2011 | SD08604298 | SUP | DOR | ($203.54) | E0753355 | | $435.01 |
| 1/1/2012 | Assess | SUP | DOR | $441.00 | | | $876.01 |
| 1/10/2012 | Assess | INT | DOR | $0.84 | | | $876.85 |
| 1/10/2012 | SD08633321 | SUP | DOR | ($203.54) | E0782096 | | $673.31 |
| 1/26/2012 | Assess | INT | DOR | $0.51 | | | $673.82 |
| 1/26/2012 | SD08667558 | SUP | DOR | ($203.54) | E0815618 | | $470.28 |
| 2/1/2012 | Assess | SUP | DOR | $441.00 | | | $911.28 |
| 2/7/2012 | Assess | INT | DOR | $0.62 | | | $911.90 |
| 2/7/2012 | SD08692646 | SUP | DOR | ($203.54) | E0840846 | | $708.36 |
| 2/23/2012 | Assess | INT | DOR | $0.68 | | | $709.04 |
| 2/23/2012 | SD08726787 | SUP | DOR | ($203.54) | E0874272 | | $505.50 |
| 3/1/2012 | Assess | SUP | DOR | $441.00 | | | $946.50 |
| 3/7/2012 | Assess | INT | DOR | $0.68 | | | $947.18 |
| 3/7/2012 | SD08756140 | SUP | DOR | ($203.54) | E0903396 | | $743.64 |
| 3/20/2012 | Assess | INT | DOR | $0.68 | | | $744.32 |
| 3/20/2012 | SD08781309 | SUP | DOR | ($203.54) | E0928185 | | $540.78 |

```
****** TRANSACTION HISTORY ******
```

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|----|-----|
| 4/1/2012 | Assess | SUP | DOR | $441.00 | | | $981.78 |
| 4/2/2012 | Assess | INT | DOR | $0.12 | | | $981.90 |
| 4/2/2012 | SD08806917 | SUP | DOR | ($203.54) | E0953371 | | $778.36 |
| 4/23/2012 | Assess | INT | DOR | $1.32 | | | $779.68 |
| 4/23/2012 | SD08852052 | SUP | DOR | ($203.54) | E0997891 | | $576.14 |
| 5/1/2012 | Assess | INT | DOR | $0.01 | | | $576.15 |
| 5/1/2012 | Assess | SUP | DOR | $441.00 | | | $1,017.15 |
| 5/4/2012 | Adjustment | SUP | DOR | ($4.37) | | | $1,012.78 |
| 5/4/2012 | Assess | INT | DOR | $0.40 | | | $1,013.18 |
| 5/7/2012 | Assess | INT | DOR | $0.40 | | | $1,013.58 |
| 5/7/2012 | SD08883069 | SUP | DOR | ($203.54) | E0028547 | | $810.04 |
| 5/14/2012 | Assess | INT | DOR | $0.50 | | | $810.54 |
| 5/14/2012 | SD08897738 | SUP | DOR | ($203.54) | E0043012 | | $607.00 |
| 5/29/2012 | Assess | INT | DOR | $0.15 | | | $607.15 |
| 5/29/2012 | SD08926132 | SUP | DOR | ($203.54) | E0070984 | | $403.61 |
| 6/1/2012 | Assess | SUP | DOR | $441.00 | | | $844.61 |
| 6/11/2012 | Assess | INT | DOR | $0.82 | | | $845.43 |
| 6/11/2012 | SD08957421 | SUP | DOR | ($203.54) | E0101837 | | $641.89 |
| 7/1/2012 | Assess | INT | DOR | $0.41 | | | $642.30 |
| 7/1/2012 | Assess | SUP | DOR | $441.00 | | | $1,083.30 |
| 7/2/2012 | Assess | INT | DOR | $0.15 | | | $1,083.45 |
| 7/2/2012 | SD09001099 | SUP | DOR | ($202.71) | E0144701 | | $880.74 |
| 7/11/2012 | Assess | INT | DOR | $0.83 | | | $881.57 |
| 7/11/2012 | SD09023677 | SUP | DOR | ($191.79) | E0166994 | | $689.78 |
| 7/25/2012 | Assess | INT | DOR | $0.48 | | | $690.26 |
| 7/25/2012 | SD09051801 | SUP | DOR | ($196.25) | E0194666 | | $494.01 |
| 8/1/2012 | Assess | SUP | DOR | $441.00 | | | $935.01 |
| 8/8/2012 | Assess | INT | DOR | $0.76 | | | $935.77 |
| 8/8/2012 | SD09082910 | SUP | DOR | ($180.18) | E0225313 | | $755.59 |
| 8/22/2012 | Assess | INT | DOR | $0.75 | | | $756.34 |
| 8/22/2012 | SD09111335 | SUP | DOR | ($177.80) | E0253192 | | $578.54 |
| 9/1/2012 | Assess | SUP | DOR | $441.00 | | | $1,019.54 |
| 9/5/2012 | Assess | INT | DOR | $0.53 | | | $1,020.07 |
| 9/5/2012 | SD09139836 | SUP | DOR | ($176.59) | E0281113 | | $843.48 |
| 9/19/2012 | Assess | INT | DOR | $1.12 | | | $844.60 |
| 9/19/2012 | SD09170217 | SUP | DOR | ($193.86) | E0310997 | | $650.74 |
| 10/1/2012 | Assess | INT | DOR | $0.26 | | | $651.00 |
| 10/1/2012 | Assess | SUP | DOR | $441.00 | | | $1,092.00 |
| 10/3/2012 | Assess | INT | DOR | $0.31 | | | $1,092.31 |
| 10/3/2012 | SD09200197 | SUP | DOR | ($177.16) | E0341101 | | $915.15 |
| 10/17/2012 | Assess | INT | DOR | $1.42 | | | $916.57 |
| 10/17/2012 | SD09229480 | SUP | DOR | ($181.58) | E0369186 | | $734.99 |
| 10/31/2012 | Assess | INT | DOR | $0.65 | | | $735.64 |
| 10/31/2012 | SD09257613 | SUP | DOR | ($156.85) | E0396888 | | $578.79 |
| 11/1/2012 | Assess | SUP | DOR | $441.00 | | | $1,019.79 |
| 11/14/2012 | Assess | INT | DOR | $1.72 | | | $1,021.51 |
| 11/14/2012 | SD09287832 | SUP | DOR | ($201.65) | E0426629 | | $819.86 |
| 11/28/2012 | Assess | INT | DOR | $1.00 | | | $820.86 |
| 11/28/2012 | SD09317317 | SUP | DOR | ($203.54) | E0455641 | | $617.32 |

5/21/2025                                                        Page 11 of 23

```
****** TRANSACTION HISTORY ******
```

070000062DR                From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|----|-----------|
| 12/1/2012 | Assess | INT | DOR | $0.03 | | | $617.35 |
| 12/1/2012 | Assess | SUP | DOR | $441.00 | | | $1,058.35 |
| 12/12/2012 | Assess | INT | DOR | $1.57 | | | $1,059.92 |
| 12/12/2012 | SD09349170 | SUP | DOR | ($203.54) | E0486872 | | $856.38 |
| 12/27/2012 | Assess | INT | DOR | $1.22 | | | $857.60 |
| 12/27/2012 | SD09378616 | SUP | DOR | ($203.54) | E0515730 | | $654.06 |
| 1/1/2013 | Assess | INT | DOR | $0.10 | | | $654.16 |
| 1/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,095.16 |
| 1/9/2013 | Assess | INT | DOR | $1.22 | | | $1,096.38 |
| 1/9/2013 | SD09408204 | SUP | DOR | ($203.54) | E0544924 | | $892.84 |
| 1/23/2013 | Assess | INT | DOR | $1.28 | | | $894.12 |
| 1/23/2013 | SD09434470 | SUP | DOR | ($203.54) | E0570714 | | $690.58 |
| 2/1/2013 | Assess | INT | DOR | $0.27 | | | $690.85 |
| 2/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,131.85 |
| 2/6/2013 | Assess | INT | DOR | $0.82 | | | $1,132.67 |
| 2/6/2013 | SD09467000 | SUP | DOR | ($203.54) | E0602685 | | $929.13 |
| 2/20/2013 | Assess | INT | DOR | $1.43 | | | $930.56 |
| 2/20/2013 | SD09493556 | SUP | DOR | ($203.54) | E0628755 | | $727.02 |
| 3/1/2013 | Assess | INT | DOR | $0.37 | | | $727.39 |
| 3/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,168.39 |
| 3/6/2013 | Assess | INT | DOR | $0.87 | | | $1,169.26 |
| 3/6/2013 | SD09526565 | SUP | DOR | ($203.54) | E0661239 | | $965.72 |
| 3/20/2013 | Assess | INT | DOR | $1.57 | | | $967.29 |
| 3/20/2013 | SD09555112 | SUP | DOR | ($203.54) | E0689318 | | $763.75 |
| 4/1/2013 | Assess | INT | DOR | $0.61 | | | $764.36 |
| 4/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,205.36 |
| 4/3/2013 | Assess | INT | DOR | $0.37 | | | $1,205.73 |
| 4/3/2013 | SD09585880 | SUP | DOR | ($203.54) | E0720180 | | $1,002.19 |
| 4/17/2013 | Assess | INT | DOR | $1.71 | | | $1,003.90 |
| 4/17/2013 | SD09615930 | SUP | DOR | ($203.54) | E0749174 | | $800.36 |
| 5/1/2013 | Assess | INT | DOR | $0.85 | | | $801.21 |
| 5/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,242.21 |
| 5/1/2013 | SD09644918 | SUP | DOR | ($118.18) | E0777758 | | $1,124.03 |
| 5/9/2013 | Adjustment | SUP | DOR | ($27.87) | | | $1,096.16 |
| 5/9/2013 | Assess | INT | DOR | $1.27 | | | $1,097.43 |
| 5/15/2013 | Assess | INT | DOR | $0.90 | | | $1,098.33 |
| 5/15/2013 | SD09676757 | SUP | DOR | ($203.54) | E0809163 | | $894.79 |
| 5/29/2013 | Assess | INT | DOR | $1.24 | | | $896.03 |
| 5/29/2013 | SD09703716 | SUP | DOR | ($203.54) | E0835850 | | $692.49 |
| 6/1/2013 | Assess | INT | DOR | $0.08 | | | $692.57 |
| 6/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,133.57 |
| 6/12/2013 | Assess | INT | DOR | $1.76 | | | $1,135.33 |
| 6/12/2013 | SD09737229 | SUP | DOR | ($203.54) | E0870399 | | $931.79 |
| 6/26/2013 | Assess | INT | DOR | $1.38 | | | $933.17 |
| 6/26/2013 | SD09766304 | SUP | DOR | ($170.82) | E0897559 | | $762.35 |
| 7/1/2013 | Assess | INT | DOR | $0.24 | | | $762.59 |
| 7/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,203.59 |
| 7/10/2013 | Assess | INT | DOR | $1.62 | | | $1,205.21 |
| 7/10/2013 | SD09797942 | SUP | DOR | ($169.65) | E0928775 | | $1,035.56 |

5/21/2025                                                      Page 12 of 23

****** TRANSACTION HISTORY ******

070000062DR                From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|-----|-------------|
| 7/24/2013 | Assess | INT | DOR | $1.81 | | | $1,037.37 |
| 7/24/2013 | SD09826140 | SUP | DOR | ($170.28) | E0956574 | | $867.09 |
| 8/1/2013 | Assess | INT | DOR | $0.62 | | | $867.71 |
| 8/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,308.71 |
| 8/7/2013 | Assess | INT | DOR | $1.26 | | | $1,309.97 |
| 8/7/2013 | SD09857644 | SUP | DOR | ($170.34) | E0987654 | | $1,139.63 |
| 8/21/2013 | Assess | INT | DOR | $2.23 | | | $1,141.86 |
| 8/21/2013 | SD09886321 | SUP | DOR | ($169.86) | E0015948 | | $972.00 |
| 9/1/2013 | Assess | INT | DOR | $1.19 | | | $973.19 |
| 9/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,414.19 |
| 9/4/2013 | Assess | INT | DOR | $0.72 | | | $1,414.91 |
| 9/4/2013 | SD09915707 | SUP | DOR | ($169.90) | E0044951 | | $1,245.01 |
| 9/18/2013 | Assess | INT | DOR | $2.66 | | | $1,247.67 |
| 9/18/2013 | SD09946738 | SUP | DOR | ($182.76) | E0075558 | | $1,064.91 |
| 10/1/2013 | Assess | INT | DOR | $1.75 | | | $1,066.66 |
| 10/1/2013 | Assess | SUP | DOR | $441.00 | | | $1,507.66 |
| 10/2/2013 | Assess | INT | DOR | $0.27 | | | $1,507.93 |
| 10/2/2013 | SD09976150 | SUP | DOR | ($178.38) | E0104553 | | $1,329.55 |
| 10/16/2013 | Assess | INT | DOR | $2.99 | | | $1,332.54 |
| 10/16/2013 | SD10005922 | SUP | DOR | ($160.90) | E0133995 | | $1,171.64 |
| 10/17/2013 | Adjustment | SUP | DOR | ($548.92) | | A | $622.72 |
| 10/17/2013 | Assess | INT | DOR | $0.17 | | | $622.89 |
| 10/30/2013 | SD10036018 | SUP | DOR | ($157.81) | E0163656 | | $465.08 |
| 11/1/2013 | Assess | SUP | DOR | $258.72 | | | $723.80 |
| 11/1/2013 | Assess | ARS | DOR | $51.74 | | | $775.54 |
| 11/13/2013 | Assess | INT | DOR | $0.55 | | | $776.09 |
| 11/13/2013 | SD10066741 | SUP | DOR | ($100.91) | E0193952 | | $675.18 |
| 11/13/2013 | SD10066741 | ARS | DOR | ($23.25) | E0193952 | | $651.93 |
| 11/27/2013 | Assess | INT | DOR | $0.12 | | | $652.05 |
| 11/27/2013 | SD10097874 | SUP | DOR | ($89.98) | E0224623 | | $562.07 |
| 11/27/2013 | SD10097874 | ARS | DOR | ($28.49) | E0224623 | | $533.58 |
| 12/1/2013 | Assess | SUP | DOR | $258.72 | | | $792.30 |
| 12/1/2013 | Assess | ARS | DOR | $51.74 | | | $844.04 |
| 12/11/2013 | Assess | INT | DOR | $0.66 | | | $844.70 |
| 12/11/2013 | SD10128984 | SUP | DOR | ($122.87) | E0255257 | | $721.83 |
| 12/26/2013 | Assess | INT | DOR | $0.44 | | | $722.27 |
| 12/26/2013 | SD10156308 | SUP | DOR | ($91.53) | E0282353 | | $630.74 |
| 12/26/2013 | SD10156308 | ARS | DOR | ($51.74) | E0282353 | | $579.00 |
| 1/1/2014 | Assess | SUP | DOR | $258.72 | | | $837.72 |
| 1/1/2014 | Assess | ARS | DOR | $51.74 | | | $889.46 |
| 1/8/2014 | Assess | INT | DOR | $0.56 | | | $890.02 |
| 1/8/2014 | SD10188714 | SUP | DOR | ($143.29) | E0313952 | | $746.73 |
| 1/28/2014 | Assess | INT | DOR | $0.73 | | | $747.46 |
| 1/28/2014 | SD10228200 | SUP | DOR | ($91.55) | E0352821 | | $655.91 |
| 1/28/2014 | SD10228200 | ARS | DOR | ($51.74) | E0352821 | | $604.17 |
| 2/1/2014 | Assess | SUP | DOR | $258.72 | | | $862.89 |
| 2/1/2014 | Assess | ARS | DOR | $51.74 | | | $914.63 |
| 2/5/2014 | Assess | INT | DOR | $0.35 | | | $914.98 |
| 2/5/2014 | SD10248554 | SUP | DOR | ($143.29) | E0372777 | | $771.69 |

5/21/2025                                                                    Page 13 of 23

###### ****** TRANSACTION HISTORY ******

070000062DR                From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|-----|-------------|
| 2/19/2014 | Assess | INT | DOR | $0.61 | | | $772.30 |
| 2/19/2014 | SD10276241 | SUP | DOR | ($93.65) | E0400057 | | $678.65 |
| 2/19/2014 | SD10276241 | ARS | DOR | ($13.15) | E0400057 | | $665.50 |
| 3/1/2014 | Assess | INT | DOR | $0.12 | | | $665.62 |
| 3/1/2014 | Assess | SUP | DOR | $258.72 | | | $924.34 |
| 3/1/2014 | Assess | ARS | DOR | $51.74 | | | $976.08 |
| 4/1/2014 | Assess | INT | DOR | $3.26 | | | $979.34 |
| 4/1/2014 | Assess | SUP | DOR | $258.72 | | | $1,238.06 |
| 4/1/2014 | Assess | ARS | DOR | $51.74 | | | $1,289.80 |
| 4/2/2014 | Assess | INT | DOR | $0.20 | | | $1,290.00 |
| 4/2/2014 | SD10370051 | SUP | DOR | ($80.30) | E0492387 | | $1,209.70 |
| 4/16/2014 | Assess | INT | DOR | $2.44 | | | $1,212.14 |
| 4/16/2014 | SD10401451 | SUP | DOR | ($66.94) | E0523259 | | $1,145.20 |
| 4/30/2014 | Assess | INT | DOR | $2.16 | | | $1,147.36 |
| 4/30/2014 | SD10430211 | SUP | DOR | ($139.99) | E0551488 | | $1,007.37 |
| 5/1/2014 | Assess | INT | DOR | $0.11 | | | $1,007.48 |
| 5/1/2014 | Assess | SUP | DOR | $258.72 | | | $1,266.20 |
| 5/1/2014 | Assess | ARS | DOR | $51.74 | | | $1,317.94 |
| 5/14/2014 | Assess | INT | DOR | $2.67 | | | $1,320.61 |
| 5/14/2014 | SD10462849 | SUP | DOR | ($113.59) | E0583541 | | $1,207.02 |
| 5/28/2014 | Assess | INT | DOR | $2.40 | | | $1,209.42 |
| 5/28/2014 | SD10489749 | SUP | DOR | ($125.10) | E0609998 | | $1,084.32 |
| 6/1/2014 | Assess | INT | DOR | $0.53 | | | $1,084.85 |
| 6/1/2014 | Assess | SUP | DOR | $258.72 | | | $1,343.57 |
| 6/1/2014 | Assess | ARS | DOR | $51.74 | | | $1,395.31 |
| 6/11/2014 | Assess | INT | DOR | $2.27 | | | $1,397.58 |
| 6/11/2014 | SD10523971 | SUP | DOR | ($95.85) | E0643474 | | $1,301.73 |
| 6/25/2014 | Assess | INT | DOR | $2.78 | | | $1,304.51 |
| 6/25/2014 | SD10552981 | SUP | DOR | ($128.09) | E0671953 | | $1,176.42 |
| 7/1/2014 | Assess | INT | DOR | $0.96 | | | $1,177.38 |
| 7/1/2014 | Assess | SUP | DOR | $258.72 | | | $1,436.10 |
| 7/1/2014 | Assess | ARS | DOR | $51.74 | | | $1,487.84 |
| 7/8/2014 | Assess | INT | DOR | $1.77 | | | $1,489.61 |
| 7/8/2014 | SD10581534 | SUP | DOR | ($124.96) | E0700061 | | $1,364.65 |
| 7/23/2014 | Assess | INT | DOR | $3.24 | | | $1,367.89 |
| 7/23/2014 | SD10613694 | SUP | DOR | ($131.28) | E0731519 | | $1,236.61 |
| 8/1/2014 | Assess | INT | DOR | $1.59 | | | $1,238.20 |
| 8/1/2014 | Assess | SUP | DOR | $258.72 | | | $1,496.92 |
| 8/1/2014 | Assess | ARS | DOR | $51.74 | | | $1,548.66 |
| 8/6/2014 | Assess | INT | DOR | $1.35 | | | $1,550.01 |
| 8/6/2014 | SD10645029 | SUP | DOR | ($118.78) | E0762320 | | $1,431.23 |
| 8/20/2014 | Assess | INT | DOR | $3.28 | | | $1,434.51 |
| 8/20/2014 | SD10673807 | SUP | DOR | ($79.85) | E0790574 | | $1,354.66 |
| 9/1/2014 | Assess | INT | DOR | $2.52 | | | $1,357.18 |
| 9/1/2014 | Assess | SUP | DOR | $258.72 | | | $1,615.90 |
| 9/1/2014 | Assess | ARS | DOR | $31.52 | | | $1,647.42 |
| 9/3/2014 | Assess | INT | DOR | $0.59 | | | $1,648.01 |
| 9/3/2014 | SD10701839 | SUP | DOR | ($131.04) | E0818775 | | $1,516.97 |
| 10/1/2014 | Assess | INT | DOR | $7.22 | | | $1,524.19 |

5/21/2025                                                                    Page 14 of 23

###### ****** TRANSACTION HISTORY ******

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|----|-------------|
| 10/1/2014 | Assess | SUP | DOR | $258.72 | | | $1,782.91 |
| 10/1/2014 | SD10764730 | SUP | DOR | ($24.50) | E0879777 | | $1,758.41 |
| 10/15/2014 | Assess | INT | DOR | $4.60 | | | $1,763.01 |
| 10/15/2014 | SD10795047 | SUP | DOR | ($143.29) | E0909690 | | $1,619.72 |
| 10/29/2014 | Assess | INT | DOR | $3.99 | | | $1,623.71 |
| 10/29/2014 | SD10826211 | SUP | DOR | ($143.29) | E0940114 | | $1,480.42 |
| 11/1/2014 | Assess | INT | DOR | $0.72 | | | $1,481.14 |
| 11/1/2014 | Assess | SUP | DOR | $258.72 | | | $1,739.86 |
| 11/13/2014 | Assess | INT | DOR | $3.84 | | | $1,743.70 |
| 11/13/2014 | SD10859404 | SUP | DOR | ($143.29) | E0972613 | | $1,600.41 |
| 11/26/2014 | Assess | INT | DOR | $3.60 | | | $1,604.01 |
| 11/26/2014 | SD10888493 | SUP | DOR | ($143.29) | E0001096 | | $1,460.72 |
| 12/1/2014 | Assess | INT | DOR | $1.17 | | | $1,461.89 |
| 12/1/2014 | Assess | SUP | DOR | $258.72 | | | $1,720.61 |
| 12/10/2014 | Assess | INT | DOR | $2.81 | | | $1,723.42 |
| 12/10/2014 | SD10920422 | SUP | DOR | ($143.29) | E0032271 | | $1,580.13 |
| 12/24/2014 | Assess | INT | DOR | $3.76 | | | $1,583.89 |
| 12/24/2014 | SD10950861 | SUP | DOR | ($143.27) | E0062131 | | $1,440.62 |
| 1/1/2015 | Assess | INT | DOR | $1.81 | | | $1,442.43 |
| 1/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,701.15 |
| 1/7/2015 | Assess | INT | DOR | $1.82 | | | $1,702.97 |
| 1/7/2015 | SD10981754 | SUP | DOR | ($143.29) | E0092235 | | $1,559.68 |
| 1/21/2015 | Assess | INT | DOR | $3.64 | | | $1,563.32 |
| 1/21/2015 | SD11009037 | SUP | DOR | ($143.29) | E0118988 | | $1,420.03 |
| 2/1/2015 | Assess | INT | DOR | $2.38 | | | $1,422.41 |
| 2/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,681.13 |
| 2/4/2015 | Assess | INT | DOR | $0.88 | | | $1,682.01 |
| 2/4/2015 | SD11042923 | SUP | DOR | ($128.99) | E0152073 | | $1,553.02 |
| 2/18/2015 | Assess | INT | DOR | $3.58 | | | $1,556.60 |
| 2/18/2015 | SD11071516 | SUP | DOR | ($140.67) | E0180177 | | $1,415.93 |
| 3/1/2015 | Assess | INT | DOR | $2.35 | | | $1,418.28 |
| 3/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,677.00 |
| 3/4/2015 | Assess | INT | DOR | $0.87 | | | $1,677.87 |
| 3/4/2015 | SD11105658 | SUP | DOR | ($143.29) | E0213532 | | $1,534.58 |
| 3/18/2015 | Assess | INT | DOR | $3.48 | | | $1,538.06 |
| 3/18/2015 | SD11136654 | SUP | DOR | ($138.11) | E0243915 | | $1,399.95 |
| 4/1/2015 | Assess | INT | DOR | $2.90 | | | $1,402.85 |
| 4/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,661.57 |
| 4/1/2015 | SD11166606 | SUP | DOR | ($143.29) | E0273172 | | $1,518.28 |
| 4/15/2015 | Assess | INT | DOR | $3.38 | | | $1,521.66 |
| 4/15/2015 | SD11199322 | SUP | DOR | ($131.47) | E0305193 | | $1,390.19 |
| 4/30/2015 | Adjustment | SUP | DOR | ($156.70) | | | $1,233.49 |
| 4/30/2015 | Assess | INT | DOR | $3.03 | | | $1,236.52 |
| 5/1/2015 | Assess | INT | DOR | $0.15 | | | $1,236.67 |
| 5/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,495.39 |
| 5/13/2015 | Assess | INT | DOR | $2.79 | | | $1,498.18 |
| 5/13/2015 | SD11262290 | SUP | DOR | ($139.12) | E0366848 | | $1,359.06 |
| 5/27/2015 | Assess | INT | DOR | $2.67 | | | $1,361.73 |
| 5/27/2015 | SD11289694 | SUP | DOR | ($120.89) | E0393742 | | $1,240.84 |

5/21/2025                                                                Page 15 of 23

****** TRANSACTION HISTORY ******

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|---|---|---|---|---|---|---|---|
| 6/1/2015 | Assess | INT | DOR | $0.77 | | | $1,241.61 |
| 6/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,500.33 |
| 6/10/2015 | Assess | INT | DOR | $2.09 | | | $1,502.42 |
| 6/10/2015 | SD11324747 | SUP | DOR | ($134.44) | E0427911 | | $1,367.98 |
| 6/24/2015 | Assess | INT | DOR | $2.69 | | | $1,370.67 |
| 6/24/2015 | SD11354555 | SUP | DOR | ($140.27) | E0457192 | | $1,230.40 |
| 7/1/2015 | Assess | INT | DOR | $1.05 | | | $1,231.45 |
| 7/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,490.17 |
| 7/8/2015 | Assess | INT | DOR | $1.59 | | | $1,491.76 |
| 7/8/2015 | SD11387279 | SUP | DOR | ($135.32) | E0489157 | | $1,356.44 |
| 7/22/2015 | Assess | INT | DOR | $2.61 | | | $1,359.05 |
| 7/22/2015 | SD11416685 | SUP | DOR | ($143.29) | E0517892 | | $1,215.76 |
| 8/1/2015 | Assess | INT | DOR | $1.44 | | | $1,217.20 |
| 8/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,475.92 |
| 8/5/2015 | Assess | INT | DOR | $0.89 | | | $1,476.81 |
| 8/5/2015 | SD11448348 | SUP | DOR | ($136.15) | E0548896 | | $1,340.66 |
| 8/19/2015 | Assess | INT | DOR | $2.53 | | | $1,343.19 |
| 8/19/2015 | SD11478079 | SUP | DOR | ($133.91) | E0577988 | | $1,209.28 |
| 9/1/2015 | Assess | INT | DOR | $1.82 | | | $1,211.10 |
| 9/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,469.82 |
| 9/2/2015 | Assess | INT | DOR | $0.22 | | | $1,470.04 |
| 9/2/2015 | SD11508417 | SUP | DOR | ($132.77) | E0607678 | | $1,337.27 |
| 9/16/2015 | Assess | INT | DOR | $2.49 | | | $1,339.76 |
| 9/16/2015 | SD11540132 | SUP | DOR | ($134.12) | E0638609 | | $1,205.64 |
| 9/30/2015 | Assess | INT | DOR | $1.93 | | | $1,207.57 |
| 9/30/2015 | SD11569969 | SUP | DOR | ($76.31) | E0667826 | | $1,131.26 |
| 9/30/2015 | SD11569969 | ARS | DOR | ($66.98) | E0667826 | | $1,064.28 |
| 10/1/2015 | Assess | INT | DOR | $0.09 | | | $1,064.37 |
| 10/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,323.09 |
| 10/14/2015 | Assess | INT | DOR | $2.24 | | | $1,325.33 |
| 10/14/2015 | SD11601301 | SUP | DOR | ($143.29) | E0698473 | | $1,182.04 |
| 10/28/2015 | Assess | INT | DOR | $1.81 | | | $1,183.85 |
| 10/28/2015 | SD11632961 | SUP | DOR | ($115.43) | E0729447 | | $1,068.42 |
| 10/28/2015 | SD11632961 | ARS | DOR | ($27.86) | E0729447 | | $1,040.56 |
| 11/1/2015 | Assess | INT | DOR | $0.34 | | | $1,040.90 |
| 11/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,299.62 |
| 11/20/2015 | Assess | INT | DOR | $3.12 | | | $1,302.74 |
| 11/20/2015 | SD11685625 | SUP | DOR | ($113.18) | E0780995 | | $1,189.56 |
| 11/25/2015 | Assess | INT | DOR | $0.65 | | | $1,190.21 |
| 11/25/2015 | SD11695916 | SUP | DOR | ($143.29) | E0791041 | | $1,046.92 |
| 12/1/2015 | Assess | INT | DOR | $0.52 | | | $1,047.44 |
| 12/1/2015 | Assess | SUP | DOR | $258.72 | | | $1,306.16 |
| 12/9/2015 | Assess | INT | DOR | $1.32 | | | $1,307.48 |
| 12/9/2015 | SD11728755 | SUP | DOR | ($143.29) | E0823120 | | $1,164.19 |
| 12/23/2015 | Assess | INT | DOR | $1.70 | | | $1,165.89 |
| 12/23/2015 | SD11760235 | SUP | DOR | ($117.68) | E0853837 | | $1,048.21 |
| 12/23/2015 | SD11760235 | ARS | DOR | ($25.61) | E0853837 | | $1,022.60 |
| 1/1/2016 | Assess | INT | DOR | $0.71 | | | $1,023.31 |
| 1/1/2016 | Assess | SUP | DOR | $258.72 | | | $1,282.03 |

5/21/2025                                                    Page 16 of 23

****** TRANSACTION HISTORY ******

070000062DR                     From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|---|---|---|---|---|---|---|---|
| 1/5/2016 | Assess | INT | DOR | $0.63 | | | $1,282.66 |
| 1/5/2016 | SD11787572 | SUP | DOR | ($143.27) | E0880533 | | $1,139.39 |
| 1/20/2016 | Assess | INT | DOR | $1.70 | | | $1,141.09 |
| 1/20/2016 | SD11819270 | SUP | DOR | ($115.45) | E0911564 | | $1,025.64 |
| 1/20/2016 | SD11819270 | ARS | DOR | ($27.84) | E0911564 | | $997.80 |
| 2/1/2016 | Assess | INT | DOR | $0.84 | | | $998.64 |
| 2/1/2016 | Assess | SUP | DOR | $258.72 | | | $1,257.36 |
| 2/3/2016 | Assess | INT | DOR | $0.30 | | | $1,257.66 |
| 2/3/2016 | SD11852645 | SUP | DOR | ($126.78) | E0944602 | | $1,130.88 |
| 2/17/2016 | Assess | INT | DOR | $1.54 | | | $1,132.42 |
| 2/17/2016 | SD11882140 | SUP | DOR | ($131.94) | E0972978 | | $1,000.48 |
| 2/17/2016 | SD11882140 | ARS | DOR | ($7.34) | E0972978 | | $993.14 |
| 3/1/2016 | Assess | INT | DOR | $0.88 | | | $994.02 |
| 3/1/2016 | Assess | SUP | DOR | $258.72 | | | $1,252.74 |
| 3/2/2016 | Assess | INT | DOR | $0.15 | | | $1,252.89 |
| 3/2/2016 | SD11915311 | SUP | DOR | ($143.29) | E0005439 | | $1,109.60 |
| 3/16/2016 | Assess | INT | DOR | $1.44 | | | $1,111.04 |
| 3/16/2016 | SD11948012 | SUP | DOR | ($115.43) | E0037371 | | $995.61 |
| 3/16/2016 | SD11948012 | ARS | DOR | ($27.86) | E0037371 | | $967.75 |
| 3/30/2016 | Assess | INT | DOR | $0.83 | | | $968.58 |
| 3/30/2016 | SD11978054 | ARS | DOR | ($143.29) | E0066746 | | $825.29 |
| 4/1/2016 | Assess | INT | DOR | $0.03 | | | $825.32 |
| 4/1/2016 | Assess | SUP | DOR | $258.72 | | | $1,084.04 |
| 4/13/2016 | Assess | INT | DOR | $1.13 | | | $1,085.17 |
| 4/13/2016 | SD12011397 | SUP | DOR | ($141.25) | E0099232 | | $943.92 |
| 4/27/2016 | Assess | INT | DOR | $0.72 | | | $944.64 |
| 4/27/2016 | SD12041637 | SUP | DOR | ($117.47) | E0128850 | | $827.17 |
| 4/27/2016 | SD12041637 | ARS | DOR | ($23.79) | E0128850 | | $803.38 |
| 5/1/2016 | Assess | INT | DOR | $0.04 | | | $803.42 |
| 5/1/2016 | Assess | SUP | DOR | $258.72 | | | $1,062.14 |
| 5/2/2016 | Adjustment | SUP | DOR | ($24.54) | | | $1,037.60 |
| 5/2/2016 | Assess | INT | DOR | $0.09 | | | $1,037.69 |
| 5/11/2016 | Assess | INT | DOR | $0.72 | | | $1,038.41 |
| 5/11/2016 | SD12074995 | SUP | DOR | ($137.31) | E0161464 | | $901.10 |
| 5/25/2016 | Assess | INT | DOR | $0.54 | | | $901.64 |
| 5/25/2016 | SD12105482 | SUP | DOR | ($113.31) | E0191310 | | $788.33 |
| 5/25/2016 | SD12105482 | ARS | DOR | ($29.98) | E0191310 | | $758.35 |
| 6/1/2016 | Assess | SUP | DOR | $258.72 | | | $1,017.07 |
| 6/8/2016 | Assess | INT | DOR | $0.51 | | | $1,017.58 |
| 6/8/2016 | SD12138768 | SUP | DOR | ($143.29) | E0223744 | | $874.29 |
| 6/22/2016 | Assess | INT | DOR | $0.42 | | | $874.71 |
| 6/22/2016 | SD12169113 | SUP | DOR | ($138.47) | E0253434 | | $736.24 |
| 7/1/2016 | Assess | SUP | DOR | $258.72 | | | $994.96 |
| 7/6/2016 | Assess | INT | DOR | $0.33 | | | $995.29 |
| 7/6/2016 | SD12198928 | SUP | DOR | ($138.07) | E0282619 | | $857.22 |
| 7/20/2016 | Assess | INT | DOR | $0.34 | | | $857.56 |
| 7/20/2016 | SD12231467 | SUP | DOR | ($143.29) | E0314374 | | $714.27 |
| 8/1/2016 | Assess | SUP | DOR | $258.72 | | | $972.99 |
| 8/3/2016 | Assess | INT | DOR | $0.12 | | | $973.11 |

5/21/2025                                                        Page 17 of 23

****** TRANSACTION HISTORY ******

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|----|-------------|
| 8/3/2016 | SD12262197 | SUP | DOR | ($91.94) | E0344870 | | $881.17 |
| 8/17/2016 | Assess | INT | DOR | $0.44 | | | $881.61 |
| 8/17/2016 | SD12293667 | SUP | DOR | ($143.29) | E0375122 | | $738.32 |
| 8/31/2016 | SD12320356 | SUP | DOR | ($140.69) | E0401349 | | $597.63 |
| 9/1/2016 | Assess | SUP | DOR | $258.72 | | | $856.35 |
| 9/14/2016 | Assess | INT | DOR | $0.31 | | | $856.66 |
| 9/14/2016 | SD12355616 | SUP | DOR | ($137.59) | E0435611 | | $719.07 |
| 9/28/2016 | SD12385048 | SUP | DOR | ($143.29) | E0464357 | | $575.78 |
| 10/1/2016 | Assess | SUP | DOR | $258.72 | | | $834.50 |
| 10/12/2016 | Assess | INT | DOR | $0.19 | | | $834.69 |
| 10/12/2016 | SD12416522 | SUP | DOR | ($143.29) | E0495185 | | $691.40 |
| 10/26/2016 | SD12448772 | SUP | DOR | ($143.29) | E0526627 | | $548.11 |
| 11/1/2016 | Assess | SUP | DOR | $258.72 | | | $806.83 |
| 11/9/2016 | Assess | INT | DOR | $0.07 | | | $806.90 |
| 11/9/2016 | SD12481907 | SUP | DOR | ($143.29) | E0559052 | | $663.61 |
| 11/23/2016 | SD12512270 | SUP | DOR | ($143.29) | E0588723 | | $520.32 |
| 12/1/2016 | Assess | SUP | DOR | $258.72 | | | $779.04 |
| 12/7/2016 | SD12544553 | SUP | DOR | ($140.55) | E0620378 | | $638.49 |
| 12/21/2016 | SD12575253 | SUP | DOR | ($143.29) | E0650474 | | $495.20 |
| 12/28/2016 | SD12587821 | SUP | DOR | ($71.64) | E0662759 | | $423.56 |
| 1/1/2017 | Assess | SUP | DOR | $258.72 | | | $682.28 |
| 1/12/2017 | SD12624751 | SUP | DOR | ($143.29) | E0698792 | | $538.99 |
| 1/25/2017 | SD12651704 | SUP | DOR | ($143.29) | E0725316 | | $395.70 |
| 2/1/2017 | Assess | SUP | DOR | $258.72 | | | $654.42 |
| 2/8/2017 | SD12684525 | SUP | DOR | ($133.82) | E0757436 | | $520.60 |
| 2/22/2017 | SD12712364 | SUP | DOR | ($134.96) | E0784675 | | $385.64 |
| 3/1/2017 | Assess | SUP | DOR | $258.72 | | | $644.36 |
| 3/8/2017 | SD12747629 | SUP | DOR | ($143.29) | E0819267 | | $501.07 |
| 3/22/2017 | SD12777997 | SUP | DOR | ($143.29) | E0849014 | | $357.78 |
| 4/1/2017 | Assess | SUP | DOR | $258.72 | | | $616.50 |
| 4/5/2017 | SD12810509 | SUP | DOR | ($23.88) | E0880842 | | $592.62 |
| 4/19/2017 | SD12841042 | SUP | DOR | ($135.33) | E0910745 | | $457.29 |
| 5/1/2017 | Assess | SUP | DOR | $258.72 | | | $716.01 |
| 5/3/2017 | SD12872519 | SUP | DOR | ($135.68) | E0942039 | | $580.33 |
| 5/17/2017 | SD12904029 | SUP | DOR | ($134.95) | E0972500 | | $445.38 |
| 5/31/2017 | SD12931923 | SUP | DOR | ($143.29) | E0999936 | | $302.09 |
| 6/1/2017 | Assess | SUP | DOR | $258.72 | | | $560.81 |
| 6/14/2017 | SD12967119 | SUP | DOR | ($143.29) | E0034324 | | $417.52 |
| 6/28/2017 | SD12996614 | SUP | DOR | ($143.29) | E0063293 | | $274.23 |
| 7/1/2017 | Assess | SUP | DOR | $258.72 | | | $532.95 |
| 7/12/2017 | SD13029546 | SUP | DOR | ($143.29) | E0095494 | | $389.66 |
| 7/26/2017 | SD13059636 | SUP | DOR | ($143.29) | E0125023 | | $246.37 |
| 8/1/2017 | Assess | SUP | DOR | $258.72 | | | $505.09 |
| 8/9/2017 | SD13092595 | SUP | DOR | ($143.29) | E0157315 | | $361.80 |
| 8/23/2017 | SD13122115 | SUP | DOR | ($143.29) | E0186742 | | $218.51 |
| 9/1/2017 | Assess | SUP | DOR | $258.72 | | | $477.23 |
| 9/6/2017 | SD13152316 | SUP | DOR | ($143.29) | E0215846 | | $333.94 |
| 9/20/2017 | SD13183745 | SUP | DOR | ($143.29) | E0246579 | | $190.65 |
| 10/1/2017 | Assess | SUP | DOR | $258.72 | | | $449.37 |

```
****** TRANSACTION HISTORY ******
```

070000062DR                 From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|---|---|---|---|---|---|---|---|
| 10/4/2017 | SD13215680 | SUP | DOR | ($143.29) | E0277960 | | $306.08 |
| 10/18/2017 | SD13245977 | SUP | DOR | ($143.29) | E0307622 | | $162.79 |
| 11/1/2017 | Assess | SUP | DOR | $258.72 | | | $421.51 |
| 11/1/2017 | SD13275611 | SUP | DOR | ($86.03) | E0336717 | | $335.48 |
| 11/15/2017 | SD13308908 | SUP | DOR | ($143.29) | E0369291 | | $192.19 |
| 11/29/2017 | SD13337884 | SUP | DOR | ($143.29) | E0397717 | | $48.90 |
| 12/1/2017 | Assess | SUP | DOR | $258.72 | | | $307.62 |
| 12/13/2017 | SD13371684 | SUP | DOR | ($143.29) | E0430860 | | $164.33 |
| 12/27/2017 | SD13399284 | SUP | DOR | ($143.29) | E0457955 | | $21.04 |
| 1/1/2018 | Assess | SUP | DOR | $258.72 | | | $279.76 |
| 1/10/2018 | SD13433459 | SUP | DOR | ($143.29) | E0491546 | | $136.47 |
| 1/24/2018 | SD13463115 | SUP | DOR | ($143.29) | E0521028 | | ($6.82) |
| 2/1/2018 | Assess | SUP | DOR | $258.72 | | | $251.90 |
| 2/7/2018 | SD13495858 | SUP | DOR | ($143.29) | E0555979 | | $108.61 |
| 2/21/2018 | SD13523559 | SUP | DOR | ($143.29) | E0583569 | | ($34.68) |
| 3/1/2018 | Assess | SUP | DOR | $258.72 | | | $224.04 |
| 3/7/2018 | SD13559037 | SUP | DOR | ($143.29) | E0618887 | | $80.75 |
| 3/21/2018 | SD13589324 | SUP | DOR | ($143.29) | E0648985 | | ($62.54) |
| 4/1/2018 | Assess | SUP | DOR | $258.72 | | | $196.18 |
| 4/4/2018 | SD13621185 | SUP | DOR | ($143.29) | E0680757 | | $52.89 |
| 4/18/2018 | SD13652224 | SUP | DOR | ($143.29) | E0711712 | | ($90.40) |
| 5/1/2018 | Assess | SUP | DOR | $258.72 | | | $168.32 |
| 5/2/2018 | SD13682968 | SUP | DOR | ($143.29) | E0742315 | | $25.03 |
| 5/16/2018 | SD13715233 | SUP | DOR | ($143.29) | E0774487 | | ($118.26) |
| 5/30/2018 | SD13743309 | SUP | DOR | ($119.41) | E0802471 | | ($237.67) |
| 6/1/2018 | Assess | SUP | DOR | $258.72 | | | $21.05 |
| 6/13/2018 | SD13778178 | SUP | DOR | ($119.41) | E0837293 | | ($98.36) |
| 6/27/2018 | SD13807656 | SUP | DOR | ($119.41) | E0866609 | | ($217.77) |
| 7/1/2018 | Assess | SUP | DOR | $258.72 | | | $40.95 |
| 7/11/2018 | SD13840179 | SUP | DOR | ($119.41) | E0899019 | | ($78.46) |
| 7/25/2018 | SD13869995 | SUP | DOR | ($119.41) | E0928740 | | ($197.87) |
| 8/1/2018 | Assess | SUP | DOR | $258.72 | | | $60.85 |
| 8/8/2018 | SD13902509 | SUP | DOR | ($119.41) | E0961153 | | ($58.56) |
| 8/22/2018 | SD13932078 | SUP | DOR | ($119.41) | E0990588 | | ($177.97) |
| 9/1/2018 | Assess | SUP | DOR | $258.72 | | | $80.75 |
| 9/5/2018 | SD13962102 | SUP | DOR | ($119.41) | E0020446 | | ($38.66) |
| 9/19/2018 | SD13994648 | SUP | DOR | ($119.41) | E0052887 | | ($158.07) |
| 10/1/2018 | Assess | SUP | DOR | $258.72 | | | $100.65 |
| 10/3/2018 | SD14026129 | SUP | DOR | ($119.41) | E0084514 | | ($18.76) |
| 10/17/2018 | SD14057264 | SUP | DOR | ($119.41) | E0115208 | | ($138.17) |
| 10/31/2018 | SD14087159 | SUP | DOR | ($119.41) | E0145040 | | ($257.58) |
| 11/1/2018 | Assess | SUP | DOR | $258.72 | | | $1.14 |
| 11/14/2018 | SD14118300 | SUP | DOR | ($119.41) | E0175962 | | ($118.27) |
| 11/28/2018 | SD14149373 | SUP | DOR | ($119.41) | E0206935 | | ($237.68) |
| 12/1/2018 | Assess | SUP | DOR | $258.72 | | | $21.04 |
| 12/12/2018 | SD14182863 | SUP | DOR | ($119.41) | E0240276 | | ($98.37) |
| 12/27/2018 | SD14213872 | SUP | DOR | ($119.41) | E0271101 | | ($217.78) |
| 1/1/2019 | Assess | SUP | DOR | $258.72 | | | $40.94 |
| 1/9/2019 | SD14245669 | SUP | DOR | ($119.41) | E0302780 | | ($78.47) |

5/21/2025                                                                Page 19 of 23

****** TRANSACTION HISTORY ******

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|-----|-------------|
| 1/23/2019 | SD14273661 | SUP | DOR | ($119.41) | E0330712 | | ($197.88) |
| 2/1/2019 | Assess | SUP | DOR | $258.72 | | | $60.84 |
| 2/6/2019 | SD14308564 | SUP | DOR | ($119.41) | E0366415 | | ($58.57) |
| 2/20/2019 | SD14337201 | SUP | DOR | ($119.41) | E0394969 | | ($177.98) |
| 3/1/2019 | Assess | SUP | DOR | $258.72 | | | $80.74 |
| 3/20/2019 | SD14403649 | SUP | DOR | ($119.41) | E0461237 | | ($38.67) |
| 4/1/2019 | Assess | SUP | DOR | $258.72 | | | $220.05 |
| 4/3/2019 | SD14435628 | SUP | DOR | ($119.41) | E0493453 | | $100.64 |
| 4/17/2019 | SD14467578 | SUP | DOR | ($119.41) | E0525065 | | ($18.77) |
| 5/1/2019 | Assess | SUP | DOR | $258.72 | | | $239.95 |
| 5/1/2019 | SD14498107 | SUP | DOR | ($119.41) | E0555473 | | $120.54 |
| 5/15/2019 | SD14531405 | SUP | DOR | ($119.41) | E0588674 | | $1.13 |
| 5/29/2019 | SD14559520 | SUP | DOR | ($119.41) | E0616708 | | ($118.28) |
| 6/1/2019 | Assess | SUP | DOR | $258.72 | | | $140.44 |
| 6/12/2019 | SD14594673 | SUP | DOR | ($119.41) | E0651797 | | $21.03 |
| 6/26/2019 | SD14624750 | SUP | DOR | ($119.41) | E0681835 | | ($98.38) |
| 7/1/2019 | Assess | SUP | DOR | $258.72 | | | $160.34 |
| 7/10/2019 | SD14657137 | SUP | DOR | ($119.41) | E0714146 | | $40.93 |
| 7/24/2019 | SD14687239 | SUP | DOR | ($119.41) | E0744135 | | ($78.48) |
| 8/1/2019 | Assess | SUP | DOR | $258.72 | | | $180.24 |
| 8/7/2019 | SD14719678 | SUP | DOR | ($119.41) | E0776508 | | $60.83 |
| 8/21/2019 | SD14749898 | SUP | DOR | ($119.41) | E0806659 | | ($58.58) |
| 9/1/2019 | Assess | SUP | DOR | $258.72 | | | $200.14 |
| 9/4/2019 | SD14779623 | SUP | DOR | ($119.41) | E0836105 | | $80.73 |
| 9/18/2019 | SD14812715 | SUP | DOR | ($119.41) | E0869286 | | ($38.68) |
| 10/1/2019 | Assess | SUP | DOR | $258.72 | | | $220.04 |
| 10/2/2019 | SD14843569 | SUP | DOR | ($119.41) | E0900024 | | $100.63 |
| 10/16/2019 | SD14874092 | SUP | DOR | ($119.41) | E0930461 | | ($18.78) |
| 11/1/2019 | Assess | SUP | DOR | $258.72 | | | $239.94 |
| 11/1/2019 | SD14911311 | SUP | DOR | ($119.41) | E0967824 | | $120.53 |
| 11/13/2019 | SD14937320 | SUP | DOR | ($119.41) | E0993466 | | $1.12 |
| 11/27/2019 | SD14969378 | SUP | DOR | ($119.41) | E0025468 | | ($118.29) |
| 12/1/2019 | Assess | SUP | DOR | $258.72 | | | $140.43 |
| 12/11/2019 | SD15002356 | SUP | DOR | ($119.41) | E0058215 | | $21.02 |
| 12/26/2019 | SD15032934 | SUP | DOR | ($119.41) | E0088634 | | ($98.39) |
| 1/1/2020 | Assess | SUP | DOR | $258.72 | | | $160.33 |
| 1/8/2020 | SD15064681 | SUP | DOR | ($119.41) | E0120291 | | $40.92 |
| 1/22/2020 | SD15092610 | SUP | DOR | ($119.41) | E0148066 | | ($78.49) |
| 2/1/2020 | Assess | SUP | DOR | $258.72 | | | $180.23 |
| 2/5/2020 | SD15127050 | SUP | DOR | ($119.41) | E0183072 | | $60.82 |
| 2/19/2020 | SD15155464 | SUP | DOR | ($119.41) | E0211475 | | ($58.59) |
| 3/1/2020 | Assess | SUP | DOR | $258.72 | | | $200.13 |
| 3/4/2020 | SD15190008 | SUP | DOR | ($119.41) | E0245817 | | $80.72 |
| 3/18/2020 | SD15220877 | SUP | DOR | ($119.41) | E0276666 | | ($38.69) |
| 4/1/2020 | Assess | SUP | DOR | $258.72 | | | $220.03 |
| 4/1/2020 | SD15250074 | SUP | DOR | ($119.41) | E0305651 | | $100.62 |
| 4/15/2020 | SD15280466 | SUP | DOR | ($119.41) | E0335805 | | ($18.79) |
| 4/29/2020 | SD15307100 | SUP | DOR | ($119.41) | E0362214 | | ($138.20) |
| 5/1/2020 | Assess | SUP | DOR | $258.72 | | | $120.52 |

```
****** TRANSACTION HISTORY ******
```

070000062DR                From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|-----|-------------|
| 5/13/2020 | SD15336548 | SUP | DOR | ($119.41) | E0391407 | | $1.11 |
| 5/27/2020 | SD15361093 | SUP | DOR | ($119.41) | E0415740 | | ($118.30) |
| 6/1/2020 | Assess | SUP | DOR | $258.72 | | | $140.42 |
| 6/10/2020 | SD15392564 | SUP | DOR | ($119.41) | E0446990 | | $21.01 |
| 6/24/2020 | SD15419295 | SUP | DOR | ($119.41) | E0473539 | | ($98.40) |
| 7/1/2020 | Assess | SUP | DOR | $258.72 | | | $160.32 |
| 7/8/2020 | SD15449808 | SUP | DOR | ($119.41) | E0503796 | | $40.91 |
| 7/22/2020 | SD15476004 | SUP | DOR | ($119.41) | E0529900 | | ($78.50) |
| 8/1/2020 | Assess | SUP | DOR | $258.72 | | | $180.22 |
| 8/5/2020 | SD15504804 | SUP | DOR | ($119.41) | E0558446 | | $60.81 |
| 8/19/2020 | SD15531658 | SUP | DOR | ($119.41) | E0585142 | | ($58.60) |
| 9/1/2020 | Assess | SUP | DOR | $258.72 | | | $200.12 |
| 9/2/2020 | SD15558419 | SUP | DOR | ($119.41) | E0611730 | | $80.71 |
| 9/16/2020 | SD15586790 | SUP | DOR | ($119.41) | E0639941 | | ($38.70) |
| 9/30/2020 | SD15612907 | SUP | DOR | ($119.41) | E0665910 | | ($158.11) |
| 10/1/2020 | Assess | SUP | DOR | $258.72 | | | $100.61 |
| 10/14/2020 | SD15640791 | SUP | DOR | ($119.41) | E0693591 | | ($18.80) |
| 10/28/2020 | SD15668617 | SUP | DOR | ($119.41) | E0721305 | | ($138.21) |
| 11/1/2020 | Assess | SUP | DOR | $258.72 | | | $120.51 |
| 11/12/2020 | SD15698047 | SUP | DOR | ($119.41) | E0750573 | | $1.10 |
| 11/25/2020 | SD15724680 | SUP | DOR | ($119.41) | E0777065 | | ($118.31) |
| 12/1/2020 | Assess | SUP | DOR | $258.72 | | | $140.41 |
| 12/9/2020 | SD15753934 | SUP | DOR | ($119.41) | E0806112 | | $21.00 |
| 12/23/2020 | SD15781041 | SUP | DOR | ($119.41) | E0833101 | | ($98.41) |
| 1/1/2021 | Assess | SUP | DOR | $258.72 | | | $160.31 |
| 1/5/2021 | SD15805781 | SUP | DOR | ($119.41) | E0857518 | | $40.90 |
| 1/20/2021 | SD15834374 | SUP | DOR | ($119.41) | E0886072 | | ($78.51) |
| 2/1/2021 | Assess | SUP | DOR | $258.72 | | | $180.21 |
| 2/3/2021 | SD15863975 | SUP | DOR | ($119.41) | E0916883 | | $60.80 |
| 2/17/2021 | SD15890771 | SUP | DOR | ($119.41) | E0943285 | | ($58.61) |
| 3/1/2021 | Assess | SUP | DOR | $258.72 | | | $200.11 |
| 3/3/2021 | SD15920339 | SUP | DOR | ($119.41) | E0972949 | | $80.70 |
| 3/17/2021 | SD15949346 | SUP | DOR | ($119.41) | E0001560 | | ($38.71) |
| 3/31/2021 | SD15976156 | SUP | DOR | ($119.41) | E0028284 | | ($158.12) |
| 4/1/2021 | Assess | SUP | DOR | $258.72 | | | $100.60 |
| 4/14/2021 | SD16005492 | SUP | DOR | ($119.41) | E0057473 | | ($18.81) |
| 4/28/2021 | SD16031543 | SUP | DOR | ($119.41) | E0083426 | | ($138.22) |
| 5/1/2021 | Assess | SUP | DOR | $258.72 | | | $120.50 |
| 5/12/2021 | SD16060818 | SUP | DOR | ($119.41) | E0112691 | | $1.09 |
| 5/26/2021 | SD16087023 | SUP | DOR | ($119.41) | E0138818 | | ($118.32) |
| 6/1/2021 | Assess | SUP | DOR | $258.72 | | | $140.40 |
| 6/9/2021 | SD16116465 | SUP | DOR | ($119.41) | E0168070 | | $20.99 |
| 6/23/2021 | SD16142614 | SUP | DOR | ($119.41) | E0194143 | | ($98.42) |
| 7/1/2021 | Assess | SUP | DOR | $258.72 | | | $160.30 |
| 7/7/2021 | SD16169344 | SUP | DOR | ($119.41) | E0220761 | | $40.89 |
| 7/21/2021 | SD16197695 | SUP | DOR | ($119.41) | E0248985 | | ($78.52) |
| 8/1/2021 | Assess | SUP | DOR | $258.72 | | | $180.20 |
| 8/4/2021 | SD16225574 | SUP | DOR | ($119.41) | E0276725 | | $60.79 |
| 8/18/2021 | SD16251855 | SUP | DOR | ($119.41) | E0302973 | | ($58.62) |

5/21/2025                                                    Page 21 of 23

****** TRANSACTION HISTORY ******

070000062DR                    From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|---|---|---|---|---|---|---|---|
| 9/1/2021 | Assess | SUP | DOR | $258.72 | | | $200.10 |
| 9/1/2021 | SD16277568 | SUP | DOR | ($119.41) | E0328576 | | $80.69 |
| 9/15/2021 | SD16306068 | SUP | DOR | ($119.41) | E0356951 | | ($38.72) |
| 9/29/2021 | SD16332071 | SUP | DOR | ($119.41) | E0382886 | | ($158.13) |
| 10/1/2021 | Assess | SUP | DOR | $258.72 | | | $100.59 |
| 11/1/2021 | Assess | SUP | DOR | $258.72 | | | $359.31 |
| 12/1/2021 | Assess | SUP | DOR | $258.72 | | | $618.03 |
| 1/1/2022 | Assess | SUP | DOR | $258.72 | | | $876.75 |
| 2/1/2022 | Assess | INT | DOR | $0.93 | | | $877.68 |
| 2/1/2022 | Assess | SUP | DOR | $258.72 | | | $1,136.40 |
| 3/1/2022 | Assess | INT | DOR | $3.02 | | | $1,139.42 |
| 3/1/2022 | Assess | SUP | DOR | $258.72 | | | $1,398.14 |
| 4/1/2022 | Assess | INT | DOR | $5.76 | | | $1,403.90 |
| 4/1/2022 | Assess | SUP | DOR | $258.72 | | | $1,662.62 |
| 5/1/2022 | Assess | INT | DOR | $7.91 | | | $1,670.53 |
| 5/1/2022 | Assess | SUP | DOR | $258.72 | | | $1,929.25 |
| 6/1/2022 | Assess | INT | DOR | $10.60 | | | $1,939.85 |
| 6/1/2022 | Assess | SUP | DOR | $258.72 | | | $2,198.57 |
| 7/1/2022 | Assess | INT | DOR | $12.59 | | | $2,211.16 |
| 7/1/2022 | Assess | SUP | DOR | $258.72 | | | $2,469.88 |
| 7/29/2022 | Adjustment | SUP | DOR | ($238.50) | | | $2,231.38 |
| 7/29/2022 | Assess | INT | DOR | $13.94 | | | $2,245.32 |
| 8/1/2022 | Assess | INT | DOR | $1.28 | | | $2,246.60 |
| 8/1/2022 | Assess | SUP | DOR | $258.72 | | | $2,505.32 |
| 9/1/2022 | Assess | INT | DOR | $15.62 | | | $2,520.94 |
| 9/1/2022 | Assess | SUP | DOR | $258.72 | | | $2,779.66 |
| 10/1/2022 | Assess | INT | DOR | $17.45 | | | $2,797.11 |
| 10/1/2022 | Assess | SUP | DOR | $258.72 | | | $3,055.83 |
| 11/1/2022 | Assess | INT | DOR | $20.45 | | | $3,076.28 |
| 11/1/2022 | Assess | SUP | DOR | $258.72 | | | $3,335.00 |
| 12/1/2022 | Assess | INT | DOR | $22.13 | | | $3,357.13 |
| 12/1/2022 | Assess | SUP | DOR | $258.72 | | | $3,615.85 |
| 1/1/2023 | Assess | INT | DOR | $25.29 | | | $3,641.14 |
| 1/1/2023 | Assess | SUP | DOR | $258.72 | | | $3,899.86 |
| 1/4/2023 | Adjustment | SUP | DOR | ($13.65) | | | $3,886.21 |
| 1/4/2023 | Assess | INT | DOR | $2.68 | | | $3,888.89 |
| 2/1/2023 | Assess | INT | DOR | $24.91 | | | $3,913.80 |
| 2/1/2023 | Assess | SUP | DOR | $258.72 | | | $4,172.52 |
| 3/1/2023 | Assess | INT | DOR | $27.09 | | | $4,199.61 |
| 3/1/2023 | Assess | SUP | DOR | $258.72 | | | $4,458.33 |
| 4/1/2023 | Assess | INT | DOR | $32.41 | | | $4,490.74 |
| 4/1/2023 | Assess | SUP | DOR | $258.72 | | | $4,749.46 |
| 5/1/2023 | Assess | INT | DOR | $33.70 | | | $4,783.16 |
| 5/1/2023 | Assess | SUP | DOR | $258.72 | | | $5,041.88 |
| 6/1/2023 | Assess | INT | DOR | $37.24 | | | $5,079.12 |
| 6/1/2023 | Assess | SUP | DOR | $258.72 | | | $5,337.84 |
| 7/1/2023 | Assess | INT | DOR | $38.38 | | | $5,376.22 |
| 7/1/2023 | Assess | SUP | DOR | $258.72 | | | $5,634.94 |
| 8/1/2023 | Assess | INT | DOR | $42.08 | | | $5,677.02 |

5/21/2025                                                                    Page 22 of 23

```
                            ****** TRANSACTION HISTORY ******

070000062DR                    From - To -
```

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|----|-------------|
| 8/1/2023 | Assess | SUP | DOR | $258.72 | | | $5,935.74 |
| 9/1/2023 | Assess | INT | DOR | $44.50 | | | $5,980.24 |
| 9/1/2023 | Assess | SUP | DOR | $258.72 | | | $6,238.96 |
| 10/1/2023 | Assess | INT | DOR | $45.40 | | | $6,284.36 |
| 10/1/2023 | Assess | SUP | DOR | $258.72 | | | $6,543.08 |
| 11/1/2023 | Assess | INT | DOR | $49.33 | | | $6,592.41 |
| 11/1/2023 | Assess | SUP | DOR | $258.72 | | | $6,851.13 |
| 12/1/2023 | Assess | INT | DOR | $50.08 | | | $6,901.21 |
| 12/1/2023 | Assess | SUP | DOR | $258.72 | | | $7,159.93 |
| 1/1/2024 | Assess | INT | DOR | $54.16 | | | $7,214.09 |
| 1/1/2024 | Assess | SUP | DOR | $258.72 | | | $7,472.81 |
| 2/1/2024 | Assess | INT | DOR | $56.58 | | | $7,529.39 |
| 2/1/2024 | Assess | SUP | DOR | $258.72 | | | $7,788.11 |
| 2/8/2024 | Assess | INT | DOR | $13.32 | | | $7,801.43 |
| 2/8/2024 | SD18011766 | SUP | DOR | ($15.00) | E0062121 | | $7,786.43 |
| 3/1/2024 | Assess | INT | DOR | $41.77 | | | $7,828.20 |
| 3/1/2024 | Assess | SUP | DOR | $258.72 | | | $8,086.92 |
| 4/1/2024 | Assess | INT | DOR | $61.28 | | | $8,148.20 |
| 4/1/2024 | Assess | SUP | DOR | $258.72 | | | $8,406.92 |
| 5/1/2024 | Assess | INT | DOR | $61.64 | | | $8,468.56 |
| 5/1/2024 | Assess | SUP | DOR | $258.72 | | | $8,727.28 |
| 6/1/2024 | Assess | INT | DOR | $66.11 | | | $8,793.39 |
| 6/1/2024 | Assess | SUP | DOR | $258.72 | | | $9,052.11 |
| 7/1/2024 | Assess | INT | DOR | $66.32 | | | $9,118.43 |
| 7/1/2024 | Assess | SUP | DOR | $258.72 | | | $9,377.15 |
| 8/1/2024 | Assess | INT | DOR | $70.94 | | | $9,448.09 |
| 8/1/2024 | Assess | SUP | DOR | $258.72 | | | $9,706.81 |
| 11/6/2024 | Adjustment | SUP | DOR | ($7,852.40) | | A | $1,854.41 |
| 11/6/2024 | Adjustment | ARS | DOR | $750.00 | | A | $2,604.41 |
| 11/6/2024 | Assess | INT | DOR | $229.55 | | | $2,833.96 |
| 11/12/2024 | Assess | INT | DOR | $1.36 | | | $2,835.32 |
| 11/12/2024 | C500136554 | ARS | DOR | ($750.00) | E0579393 | | $2,085.32 |
| 12/1/2024 | Assess | ARS | DOR | $258.72 | | | $2,344.04 |
| 12/17/2024 | Assess | INT | DOR | $1.24 | | | $2,345.28 |
| 12/17/2024 | SD18594658 | ARS | DOR | ($25.00) | E0645026 | | $2,320.28 |
| 1/1/2025 | Assess | INT | DOR | $1.06 | | | $2,321.34 |
| 1/1/2025 | Assess | ARS | DOR | $258.72 | | | $2,580.06 |
| 2/1/2025 | Assess | INT | DOR | $4.60 | | | $2,584.66 |
| 2/1/2025 | Assess | ARS | DOR | $258.72 | | | $2,843.38 |
| 2/5/2025 | Assess | INT | DOR | $0.91 | | | $2,844.29 |
| 2/5/2025 | SD18686503 | ARS | DOR | ($25.00) | E0736538 | | $2,819.29 |
| 3/1/2025 | Assess | INT | DOR | $5.25 | | | $2,824.54 |
| 3/1/2025 | Assess | ARS | DOR | $258.72 | | | $3,083.26 |
| 3/27/2025 | Assess | INT | DOR | $7.72 | | | $3,090.98 |
| 3/27/2025 | SD18775940 | ARS | DOR | ($10.00) | E0827604 | | $3,080.98 |
| 4/1/2025 | Assess | INT | DOR | $1.47 | | | $3,082.45 |
| 4/1/2025 | Assess | ARS | DOR | $258.72 | | | $3,341.17 |
| 4/29/2025 | Assess | INT | DOR | $10.41 | | | $3,351.58 |
| 4/29/2025 | SD18834482 | ARS | DOR | ($5.00) | E0886863 | | $3,346.58 |

5/21/2025                                                          Page 23 of 23

****** TRANSACTION HISTORY ******

070000062DR                From - To -

| Date | Receipt # | Type | Payee | Amount | Check # | Vd | Balance Due |
|------|-----------|------|-------|--------|---------|-----|-------------|
| 5/1/2025 | Assess | INT | DOR | $0.74 | | | $3,347.32 |
| 5/1/2025 | Assess | ARS | DOR | $258.72 | | | $3,606.04 |

Total Payments & Adjustments:  ($66,440.52)